## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| HORNBLOWER CONSULTING, LLC,[1] | Case No. 24-90155 (MI) |
| Reorganized Debtor. | |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 13, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served on all parties affected thereby as indicated in paragraph 34 thereof via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Reorganized Debtor's and Hornblower GUC Trust's Joint Motion for Entry of an Order (A) Approving (I) Omnibus Claims Objection Procedures and (II) Filing of Substantive Omnibus Claims Objections on Limited Bases, and (B) Granting Related Relief [Docket No. 46]**

Dated: November 25, 2024

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                              } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 25th day of November, 20 24, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The last four digits of Reorganized Debtor Hornblower Consulting, LLC's tax identification number are 2156. The location of the Reorganized Debtor's service address for purposes of this chapter 11 case is: Pier 3 on The Embarcadero, San Francisco, CA 94111.

# **EXHIBIT A**

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 0760 Cubesmart CA West Sacramento | 2525 S IH-35 Frontage Rd | Austin, TX 78741 | | | First Class Mail |
| 1000 Mile Travel Group | 130 Hoddle St | Abbotsford Vic | Melbourne, VIC 3067 | | First Class Mail |
| 1201 Bridgeport LLC | 3608 River Ridge Cove | Prospect, KY 40059 | Australia | johnwaggoner55@gmail.com | Email |
| | | | | | First Class Mail |
| 1201 Bridgeport LLC | 3608 River Ridge Cv | Prospect, KY 40059 | | johnwaggoner55@gmail.com | Email |
| | | | | | First Class Mail |
| 1201 Bridgeport, LLC | 3608 River Rdg Cove | Prospect, KY 40059 | | | First Class Mail |
| 131 Spring Fee Owner LLC | c/o Rosenberg Estis PC | Attn: John D Giampolo | 733 3rd Ave, 15th Fl | New York, NY 10017 | jgiampolo@rosenbergestis.com | Email |
| | | | | | First Class Mail |
| 131 Spring Fee Owner LLC | c/o Rosenberg Estis | 733 3rd Ave, 15th Fl | New York, NY 10017 | jgiampolo@rosenbergestis.com | Email |
| | | | | | First Class Mail |
| 131 Spring Fee Owner LLC | c/o Invesco Real Estate | 225 Liberty St | New York, NY 10281 | james.glen@invesco.com | Email |
| | | | | | First Class Mail |
| 131 Spring Fee Owner LLC | c/o Invesco | 225 Liberty St | New York, NY 10281 | james.glen@invesco.com | Email |
| | | | | | First Class Mail |
| 131 Spring Fee Owner LLC | c/o Kaufman Management Company, LK | 450 Seventh Ave | Attention: Grant Greenspan | New York, NY 10123 | | First Class Mail |
| 1500 Harbor Boulevard Urban Renewal, LLC | P.O. Box 1515 | 500 Plaza Dr | Secaucus, NJ 07096 | | lawrence.gold@hartzmountain.com | Email |
| | | | | | First Class Mail |
| 1500 Harbor Boulevard Urban Renewal, LLC | c/o Munsch Hardt Kopf & Harr, PC | 700 Milam St, Ste 800 | Houston, TX 77002 | arperez@munsch.com | Email |
| | | | | | First Class Mail |
| 1500 Harbor Boulevard Urban Renewal, LLC | Chiesa Shahinian & Giantomasi Pc | Attn: Dennis M Toft, Michael K Plumb | 105 Eisenhower Pkwy | Roseland, NJ 07068 | | First Class Mail |
| 1667 Meeting Street LLC | 11 Cunnington Ave | Charleston, SC 29405 | | | First Class Mail |
| 1992346 Ontario Ltd dba Taxi Ads Ontario | Attn: Jim Graham | 17-7000 Mcleod Rd, Ste 148 | Niagara Falls, ON L2G 7K3 | Canada | jim@taxiontario.com | Email |
| | | | | | First Class Mail |
| 1st Class Travel | 34438 William St | Cape Girardeau, MO 63701 | | shari@gpsfirstclasstravel.com | Email |
| | | | | | First Class Mail |
| 2436PCH LLC | 2505 W Coast Hwy, Ste 201 | Newport Beach, CA 92663 | | | First Class Mail |
| 2523 PCH Properties LLC | 2505 W Coast Hwy, Ste 201 | Newport Beach, CA 92663 | | | First Class Mail |
| 2Nd 2Nd,LLC | 151 SE 1st St, Apt 2008 | Miami, FL 33131 | | | First Class Mail |
| 360 Chicago | 875 N Michigan Ave, Ste 1310 | Chicago, IL 60611 | | rhuang@360chicago.com | Email |
| | | | | | First Class Mail |
| 360training.com, Inc | Attn: Jack Van Arsdale | 6504 Bridge Point Pkwy, Ste 100 | Austin, TX 78730 | jack.vanarsdale@360training.com | Email |
| | | | | | First Class Mail |
| 360Training.Com, Inc | Dept 3836, P.O. Box 123836 | Dallas, TX 75312-3836 | | | First Class Mail |
| 4S Buyers Group, Inc | c/o Hartley Law Offices, PLC | Attn: Timothy M Hartley | 12 SE 7th St, Ste 803 | Ft Lauderdale, FL 33301 | Hartley@hartleylaw.net | Email |
| | | | | | First Class Mail |
| 4Imprint, Inc | 14550 Beechnut St | Houston, TX 77083 | | | First Class Mail |
| 672 Consulting Corp | 8406 Faust Ave | W Hills, CA 91304 | | | First Class Mail |
| 717 South Wells Tenant, LLC | 717 South Wells | Chicago, IL 60607 | | | First Class Mail |
| 9/11 Memorial & Museum | 200 Liberty St, 16th Fl | New York, NY 10281 | | | First Class Mail |
| 9321-7841 Qc Inc | 6883 Rue Ranier | St Leonard, QC H1T 3W9 | Canada | loaggiano@expediacruises.com | Email |
| | | | | | First Class Mail |
| A & H Tobacco Wholesale, Inc | 2648 Butler St | Brooklyn, NY 11217 | | | First Class Mail |
| A & L Travel Inc | 724 Oak Park Dr | Melbourne, FL 32940 | | bushit18@bellsouth.net | Email |
| | | | | | First Class Mail |
| A & L Travel Inc | 724 Oak Park Dr | Melbourne, FL 32940 | | | First Class Mail |
| A Regional Pest Control | 570 New Brunswick Ave | Fords, NJ 08863 | | | First Class Mail |
| A S C A P | 21678 Network Pl | Chicago, IL 60673-1216 | | | First Class Mail |
| A&A Containers & Publicos | Paseo De Las Palmas 405/1705 Y 1702 | Mexico City, 11000 | Mexico | | First Class Mail |
| A-1 Battery & Electric Inc | 20 Nash Ave | Quincy, MA 02169 | | | First Class Mail |
| A-1 Battery & Electric, Inc | Attn: Peg Realini | 20 Nash Ave | Quincy, MA 02169 | PEG.A1BATTERY@GMAIL.COM | Email |
| | | | | | First Class Mail |
| A-1 Self Storage | 3200 National City Blvd | National City, CA 91950 | | | First Class Mail |
| A1 Transmission & Marine LLC | 1930 W Winton Ave, Ste 9, 10, 11 | Hayward, CA 94545 | | | First Class Mail |
| A2 Natchez | 100 S Pearl St | P.O. Box 700 | Natchez, MS 39121 | | First Class Mail |
| AAA | 2115 Allentown Rd | Lima, OH 45805 | | cnelson@aca.aaa.com | Email |
| | | | | | First Class Mail |
| AAA | 19101 Bear Valley Rd | Apple Valley, CA 92308 | | | First Class Mail |
| AAA Asg | 2900 O St | Lincoln, NE 68510 | | | First Class Mail |
| AAA Allied Group | 815 Farmington Ave | W Hartford, CT 06119 | | | First Class Mail |
| AAA Arizona | 2375 E Camelback Rd, Ste 500 | Phoenix, AZ 85016 | | | First Class Mail |
| AAA Car Rental, Inc | P.O. Box 38092 | San Juan, PR 00937-1092 | | | First Class Mail |
| AAA Carolinas | 6600 Aaa Dr | Charlotte, NC 28212 | | | First Class Mail |
| AAA Central Penn | 2301 Paxton Church Rd | Harrisburg, PA 17110 | | sguarducci@aaacp.com | Email |
| | | | | | First Class Mail |
| AAA Central Penn | 2301 Paxton Church Rd | Harrisburg, PA 17110 | | | First Class Mail |
| AAA East Central | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| AAA East Central | 416 Second Ave | Gallipolis, OH 45631 | | | First Class Mail |
| AAA Fire Protection Services | P.O. Box 3626 | Hayward, CA 94540 | | | First Class Mail |
| AAA Missouri | 625 NW Murray Rd | Lees Summit, MO 64081 | | | First Class Mail |
| AAA Nne | 560 South Willow St | Manchester, NH 03103 | | | First Class Mail |
| AAA Northeast - Leominster | 36 Watertower Plz, Ste 7 | Leominster, MA 01453 | | | First Class Mail |
| AAA Northeast Hq | 110 Royal Little Dr | Providence, RI 02904 | | | First Class Mail |
| AAA Northern New England (Vt) | 302 Us Rte 7 S | Green Mountain Plaza | Rutland, VT 05701 | | First Class Mail |
| AAA Northway | 345 Bay Rd | Clifton Park, NY 12065 | | | First Class Mail |
| AAA of Michigan | 1900 S Saginaw Rd, Ste R | Midland, MI 48640 | | | First Class Mail |
| AAA Ohio | 90 E Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| AAA Ohio - Lima, Oh | 90 E Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| AAA Ohio Auto Club | 3786 Burbank Rd, Ste 101 | Wooster, OH 44691 | | | First Class Mail |
| AAA Oregon (Bend Or) | 20350 Empire Blvd, Ste S | Bend, OR 97701 | | | First Class Mail |
| AAA South Dakota | 2503 Fox Run Pkwy | Yankton, SD 57078 | | | First Class Mail |
| AAA South Jersey | 2000 Marlton Pike W, Ste C | Cherry Hill, NJ 08002 | | | First Class Mail |
| AAA Southern California (Pasadena, Ca) | 801 E Union St | Pasadena, CA 91101 | | | First Class Mail |
| AAA Southern New England | 100 Royal Little Dr | Providence, RI 02904 | | | First Class Mail |
| AAA Surf City | 19810 Beach Blvd | Huntington Beach, CA 92648 | | | First Class Mail |
| AAA Texas | 4614 S Cooper, Ste 176 | Arlington, TX 76017 | | | First Class Mail |
| AAA Texas (San Antonio) | 46345 Cooper | Arlington, TX 76017 | | | First Class Mail |
| AAA Travel | 4680 East Trindle Rd | Camp Hill, PA 17011 | | | First Class Mail |
| AAA Travel | 4680 East Trindle Rd | Camp Hill, PA 17011 | | | First Class Mail |
| AAA Travel (Camillus Ny) | 5103 W Genesee St | Camillus, NY 13031 | | | First Class Mail |
| AAA Travel (Dearborn, Mi) | 1 Auto Club Dr | Dearborn, MI 48126 | | | First Class Mail |
| AAA Travel (La Mesa, Ca) | 8765 Fletcher Pkwy | La Mesa, CA 91942 | | | First Class Mail |
| AAA Travel (Lancaster) | 1234 Commerce Ctr Dr | Lancaster, CA 93534 | | | First Class Mail |
| AAA Travel (Penfield Ny) | 4680 East Trindle Rd | Camp Hill, PA 17011 | | | First Class Mail |
| AAA Travel Agency | 2181 NW 111th St | Clive, IA 50325 | | | First Class Mail |
| AAA Travel Agency - San Luis Obispo, Ca | 1445 Calle Joaquin | San Luis Obispo, CA 93405 | | | First Class Mail |
| AAA Travel Agency ( Worthington, Oh) | 90 E Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| AAA Travel Agency (Clive,Ia) | 2181 NW 111th St | Clive, IA 50325 | | | First Class Mail |
| AAA Travel Agency (Ocala, Fl) | 2181 NW 111th St | Clive, IA 50325 | | | First Class Mail |
| AAA Travel Burlington | 34 Cambridg St | Burlington, MA 01803 | | | First Class Mail |
| AAA Travel Farmingdale | 915 Broad Hollow Rd | Farmingdale, NY 11735 | | | First Class Mail |
| AAA Travel Main Street | 4680 East Trindle Rd | Camp Hill, PA 17011 | | | First Class Mail |
| AAA Travel Northeast | 1160 Franklin Ave | Garden City, NY 11530 | | | First Class Mail |
| AAA Vacations / World Travel Agency | 9737 Charlotte Hwy | Indian Land, SC 29707 | | | First Class Mail |
| AAA Washington | 1811 Riverside Dr, Ste B | Seattle, WA 98119 | | | First Class Mail |
| AAA Washington (Tukwila, Wa) | 17250 Southcenter Pkwy, Ste 112 | Tukwila, WA 98188 | | | First Class Mail |
| AAA Washington Bellevue Wa | 1811 Riverside Dr, Ste B | Mt Vernon, WA 98273 | | | First Class Mail |
| AAA Washington Couer | 296 Sunset Ave No 33 | Coeur D' Alene, ID 83815 | | | First Class Mail |
| AAA Washington Mt Vern Wa | 1811 Riverside Dr, Ste B | Mt Vernon, WA 98273 | | | First Class Mail |
| AAA Washington Olympia | 2615 Capital Mall Dr Sw, Ste 1 | Olympia, WA 98502 | | | First Class Mail |
| AAA Washington Tacoma | 1801 S Union Ave | Tacoma, WA 98405 | | | First Class Mail |
| Aaron & Kathleen Dutberger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Aaron Dutberger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Aaron Lau | Address on File | | | | First Class Mail |
| Aaron Markham | Address on File | | | | First Class Mail |
| Aaron Watts | Address on File | | | | First Class Mail |
| Aaron Webb | Address on File | | | | First Class Mail |
| Aaronda Gerow | Address on File | | | | First Class Mail |
| AARP | c/o Szabo Associates, Inc | Attn: Sandi G Henderson | 3355 Lenox Rd NE, Ste 945 | Atlanta, GA 30326 | bankruptcy@szabo.com | Email |
| | | | | | First Class Mail |
| AARP Publications | P.O. Box 93216 | Long Beach, CA 90809 | | | First Class Mail |
| ABC Fire Protection Inc | 35325 Fircrest St, Ste D | Newark, CA 94560 | | | First Class Mail |
| ABCON Marine Products | Abcon C/S Ved Klevebdoo | Hornholm, 9, 2970 | Denmark | | First Class Mail |
| Above & Beyond Travel Agency | P.O. Box 1029 | 1586 Greensboro Way | Arnold, CA 95223 | | First Class Mail |
| Abram Mckinney | Address on File | | | | First Class Mail |
| ABS Americas | 5950 Sixth Ave South, Ste 204 | Dallas, TX 75203-1249 | | | First Class Mail |
| ABS Americas | P.O. Box 915092 | Dallas, TX 75391-5092 | | | First Class Mail |
| ABS Quality Evaluations | 1701 City Plz Dr | Spring, TX 77389 | | | First Class Mail |
| ABV Systems LLC | Dba Abv Appliance | 6977 Battery Ln | Bethesda, MO 20814 | | First Class Mail |
| AC Hotel Downtown Waterfront | 814 E Main St | Richmond, VA 23219 | | | First Class Mail |
| Acadiana Otolaryngology | 515 S College Rd | Lafayette, LA 70503 | | | First Class Mail |
| ACC Business | P.O. Box 105306 | Atlanta, GA 30348-5306 | | | First Class Mail |
| Accent Weddings & Events, LLC | 5694 Mission Center Rd | Pmb 602-171 | San Diego, CA 92108 | | First Class Mail |
| Access Uk Ltd | The Armstrong Bldg | 10 Oakwood Dr | Loughborough, LE11 3QF | United Kingdom | | First Class Mail |
| Accurate Pest Control | 143 Landing Rd | Landing, NJ 07850 | | | First Class Mail |
| Accurate Printing | 4749 W 136th St | Crestwood, IL 60418 | | | First Class Mail |
| Ace Hardware | 1734 14th St NW | Washington, DC 20009 | | | First Class Mail |
| Ace Uniforms & Accessories, Inc | 633 16th St | San Diego, CA 92101 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Acqualynne Devery | Address on File | | | | Email Address on File | Email |
| Acqualynne Devery | | | | | | First Class Mail |
| Acqualynne W Devery | Address on File | | | | Email Address on File | Email |
| Acqualynne W Devery | | | | | | First Class Mail |
| Acs Travel Services, Inc | 2181 NW 111th St | Clive, IA 50325 | | | | First Class Mail |
| Act Digital Us, Inc | 185 Alewife Brook Pkwy, Ste 210 | Cambridge, MA 02138 | | | | First Class Mail |
| Action Carting Environmental | P.O. Box 554744 | Detroit, MI 48255-4744 | | | | First Class Mail |
| Service | | | | | | |
| Action Carting Environmental | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | | | First Class Mail |
| Services, Inc | | | | | | |
| Acv Environmental Services, Inc | 928 E Hazelwood Ave | Rahway, NJ 07065 | | | acv-corp-ar@republicservices.com | Email |
| | | | | | | First Class Mail |
| Acv Environmental Services, Inc | 1500 Rahway Ave | Avenel, NJ 07001 | | | | First Class Mail |
| Ad&G Mobile Welding | 4605 Valley Forge Ln | Virginia Beach, VA 23462 | | | | First Class Mail |
| Ada M Seltzer | Address on File | | | | | First Class Mail |
| Ada Visual Products (Joseph | 711 W 17th St - G3 | Costa Mesa, CA 92627 | | | | First Class Mail |
| Drucker) | | | | | | |
| Adam Belkaid | Address on File | | | | | First Class Mail |
| Adam Belkaid | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Adam L Wilkinson | Address on File | | | | | First Class Mail |
| Adam Wilkinson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adamo Security Group | 11980 Woodside Ave | Lakeside, CA 92040 | | | | First Class Mail |
| Adams & Reese LLP | Attn: Varuna Snowden | 701 Poydras St, Ste 4500 | New Orleans, LA 70139 | | varuna.mckendall@arlaw.com | Email |
| | | | | | | First Class Mail |
| Adams & Reese LLP | Attn: Ron Bingham, II | 3424 Peachtree Rd NE, Ste 1600 | Atlanta, GA 30326 | | ron.bingham@arlaw.com | Email |
| | | | | | | First Class Mail |
| Adams & Reese Llp | Dept 5208 | P.O. Box 2153 | Birmingham, AL 35287 | | | Email |
| Adele Register | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adelman Travel Group | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adelman Travel Group | 6980 N Port Washington Rd | Milwaukee, WI 53217 | | | | First Class Mail |
| Adeniyke Lawal | Address on File | | | | | First Class Mail |
| Admiral Travel Inc | 1338 Surrey Rd | Troy, OH 45373 | | | | First Class Mail |
| Adolphe Bernotas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adrian & Linda Bambini | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adrian & Linda Bambini | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adrian Bambini | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adriana M Deudekom | Address on File | | | | | First Class Mail |
| Adrianna Macarthur | Address on File | | | | | First Class Mail |
| Adrienne Jackson | Address on File | | | | | First Class Mail |
| Adrienne Madison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adrienne Madison | Address on File | | | | Email Address on File | Email |
| Adrienne Madison & Dale Felt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Adrienne Madison & Dale Felt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| ADT Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Advanced Lighting Concepts, Inc | 11235 W Bernardo Ct, Ste 102 | San Diego, CA 92127 | | | accounting@environmentallights.com | Email |
| | | | | | | First Class Mail |
| Advanced Protection Solutions, LLC | 420 Investors Pl, Ste 108 | Virginia Beach, VA 23452 | | | | Email |
| | | | | | | First Class Mail |
| Advancedone/Lexitas | 17712 Sky Park Cir, Ste 100 | Irvine, CA 92614 | | | | First Class Mail |
| Adventure Life | 712 W Spruce St | Missoula, MT 59802 | | | | First Class Mail |
| Adventure Travel | 1781 E Main St | Grass Valley, CA 95945 | | | jan444@live.com | Email |
| | | | | | | First Class Mail |
| Adventure Travel | 1781 E Main St | Grass Valley, CA 95945 | | | | First Class Mail |
| Adventure Travel & Cruise | 2160 Avenida De Mesilla | Mesilla, NM 88046 | | | | First Class Mail |
| Adventures In Travel | 108 E Boehringer St | Batesville, IN 47006 | | | | First Class Mail |
| AE Seaman Mineral Museum of | 1404 E Sharon Ave | Houghton, MI 49931 | | | | First Class Mail |
| Michigan Tech | | | | | | |
| AFC Vacations | 8787 Complex Dr | San Diego, CA 92123 | | | | First Class Mail |
| Affinity Power Systems LLC | P.O. Box 0498 | Houston, TX 77001-0498 | | | | First Class Mail |
| Affirm, Inc | 650 California St, 12th Fl | San Francisco, CA 94108 | | | | First Class Mail |
| Affordable Tours.Com | 11150 Cash Rd | Stafford, TX 77477-6313 | | | | First Class Mail |
| Afterhours Custom Installation | 17061 California Ave | Bellflower, CA 90706 | | | | First Class Mail |
| Specialists | | | | | | |
| Agence de Voyage Daniel Inc | 983 Boulevard Périgny | Chambly, QC J3L 4P3 | Canada | | veronique.duval@clubvoyages.com | Email |
| | | | | | | First Class Mail |
| Agnes T Susil | Address on File | | | | | First Class Mail |
| Agnes V Szekeres | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Agnes V Szekeres | Address on File | | | | | First Class Mail |
| AGS Quality Linen, Inc | 915 Linden Ave, Ste A | S San Francisco, CA 94080 | | | | First Class Mail |
| Aherns Worldwide Travel | 16931 Elm Lane Dr | Tinley Park, IL 60477 | | | | First Class Mail |
| Aimee E Rogers | Address on File | | | | | First Class Mail |
| Aimee Hungerford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Aimee Hungerford | Address on File | | | | | First Class Mail |
| Air Cleaning Technologies, Inc | 501 W Dyer Rd | Santa Ana, CA 92707 | | | | First Class Mail |
| Air Gas USA LLC | 2015 Vaughn Rd NW, Ste 400 | Kennesaw, GA 30144 | | | keithfisher@airgas.com | Email |
| | | | | | | First Class Mail |
| Air Gas USA LLC | 2015 Vaughn Rd NW, Ste 400 | Kennesaw, GA 30144 | | | keith.fisher@airgas.com | Email |
| | | | | | | First Class Mail |
| Airgas | P.O. Box 102289 | Pasadena, CA 91189-2289 | | | | First Class Mail |
| Airgas USA LLC | 110 W 7th St, Ste 1400 | Tulsa, OK 74119 | | | keeley.carter@airgas.com | Email |
| | | | | | | First Class Mail |
| Airgas Usa LLC | 6055 Rockside Woods Blvd | Independence, OH 44131 | | | | First Class Mail |
| AJ Kinney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| AJ Michaels | Address on File | | | | | First Class Mail |
| Al Larson Boat Shop, Inc | 1046 S Seaside Ave | Terminal Island, CA 90731 | | | | First Class Mail |
| Al Warren Oil Company Inc | P.O. Box 2279 | Hammond, IN 46323 | | | | First Class Mail |
| Alabama Power | 600 18th St N | Birmingham, AL 35203 | | | | First Class Mail |
| Alabama Power Company | Attn: Electric Service | P.O. Box 12465 | Birmingham, AL 35202 | | jyferon@southernco.com | Email |
| | | | | | | First Class Mail |
| Alabama Power Company | c/o Balch & Bingham LLP | Attn: Jeremy L Retherford | 1901 6th Ave N, Ste 1500 | Birmingham, AL 35203 | jretherford@balch.com | Email |
| | | | | | | First Class Mail |
| Alabama Power Company | Attn: Barbara J Rice | 600 N 18th St, Bce 17, N-0043 | Birmingham, AL 35203 | | bjrice@southernco.com | Email |
| | | | | | | First Class Mail |
| Alamo World Travel & Tours | 3201 Danville Blvd, Ste 255 | Alamo, CA 94507 | | | | First Class Mail |
| Alamo World Travel & Tours | 3201 Danville Blvd | Alamo, CA 94507 | | | | First Class Mail |
| Alan & Debra Rothermel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan B Grosbach | Address on File | | | | | First Class Mail |
| Alan Burns | Address on File | | | | | First Class Mail |
| Alan C & Natalie A Purvis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan C Henderson | Address on File | | | | | First Class Mail |
| Alan C Purvis | Address on File | | | | | First Class Mail |
| Alan Clements | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Clements | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Clements | Address on File | | | | | First Class Mail |
| Alan Craig Henderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Ginsberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Ginsberg | Address on File | | | | | First Class Mail |
| Alan Henderson | Address on File | | | | | First Class Mail |
| Alan J McCarty & Heather M | Address on File | | | | | First Class Mail |
| McCarty | | | | | | |
| Alan Mazer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Mazer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Purvis | Address on File | | | | | First Class Mail |
| Alan R Rothermel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan R Rothermel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan S Mazer | Address on File | | | | | First Class Mail |
| Alan Walker | Address on File | | | | | First Class Mail |
| Alan Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Alan Weaver | Address on File | | | | | First Class Mail |
| Alan Yandow & Deborah R Stic | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alan, Barbara Gurien | Address on File | | | | Email Address on File | Email |
| Alana McNitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alana McNitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alana Micnitt | Address on File | | | | | First Class Mail |
| Alana McNitt & Melinda Marino | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alan Browning Dr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alaska Coach Tours | P.O. Box 5839 | Bremerton, WA 98312 | | | | First Class Mail |
| Alaska Dept of Labor & Workplace | 145 Main St Loop | Kenai, AK 99611 | | | | First Class Mail |
| Alaska Independent Coach Tours LLC | P.O. Box 5839 | Bremerton, WA 98312 | | | actar@4idbusiness.com/david@4idbusiness.com | Email / First Class Mail |
| Alaska Independent Coach Tours LLC | P.O. Box 5839 | Bremerton, WA 98312 | | | actar@4idbusiness.com/david@4idbusiness.com | Email / First Class Mail |
| Alaska Waters | P.O. Box 1978 | Wrangell, AK 99929 | | | | First Class Mail |
| Alaska Waters, Inc | Attn: James Leslie | P.O. Box 1978 | Wrangell, AK 99929 | | info@alaskawaters.com | Email / First Class Mail |
| Alaska Waters, Inc | Attn: James Leslie | P.O. Box 1978 | Wrangell, AK 99929 | | info@alaskawaters.com | Email / First Class Mail |
| Alayna Lee | Address on File | | | | | First Class Mail |
| Albatross Divers, LLC | 38 Blue Angel Pkwy, Ste 236 | Pensacola, FL 32506 | | | | First Class Mail |
| Albert & Marilynn Nemes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert & Marilynn Nemes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert Booke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert G Nemes | Address on File | | | | | First Class Mail |
| Albert Gazolli | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert Gustafson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert Lee Watters | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert Robertson | Address on File | | | | | First Class Mail |
| Albert T & Kathleen H Moy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert T & Kathleen H Moy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Albert T & Lori Ann Bruto | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alberta I Zimmerman | Address on File | | | | | First Class Mail |
| Alberta Zimmerman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alcatraz Cruises, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alcatraz Fleet, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alcatraz Freedom, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alcatraz Island Services, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alcatraz Landing Cafe, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alcatraz Landing, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Alec Coulson | Address on File | | | | | First Class Mail |
| Alejandro Contreras | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alejandro Contreras | Address on File | | | | | First Class Mail |
| Aleksei Fedorov | Address on File | | | | | First Class Mail |
| Aleta Schinsky | Address on File | | | | Email Address on File | Email / First Class Mail |
| Aleta Schinsky | Address on File | | | | | First Class Mail |
| Alex & Martha Morales | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alex Bernhardt | Address on File | | | | | First Class Mail |
| Alex Bernhardt | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Alex Peake | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alex R Osenbach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alex R Osenbach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alex Travel Agency | 3015 Hwy 29 S, Ste 403B | Alexandria, MN 56308 | | | joity@alextravelagency.com | Email / First Class Mail |
| Alex Travel Agency Inc | 3015 Hwy 29 S, Ste 403B | Viking Plaza Shopping Cneter | Alexandria, MN 56308 | | | First Class Mail |
| Alexander & Roberts | Address on File | | | | | First Class Mail |
| Alexander G Sim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alexander G Sim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alexander M Carroll | Address on File | | | | | First Class Mail |
| Alexander Ryan Marine & Safety LLC | P.O. Box 9363 | Houston, TX 77261-9363 | | | commericaldirector@alexanderryan.com | Email / First Class Mail |
| Alexander Ryan Marine & Safety LLC | 205 S Woodlawn Ranch Rd | Houma, LA 70363 | | | | First Class Mail |
| Alexander Sierra Martinez | Address on File | | | | | First Class Mail |
| Alexander Zilberman | Address on File | | | | | First Class Mail |
| Alexander+ Roberts | Address on File | | | | | First Class Mail |
| Alexandra Martinez | Address on File | | | | | First Class Mail |
| Alexandra Martinez | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Alexandra Nicole Merguchis Walsh | Address on File | | | | | First Class Mail |
| Alfred Kibler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alfred League | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alfred Mathys | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alfred Mathys | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alfred Mathys | Address on File | | | | | First Class Mail |
| Alfred May | Address on File | | | | | First Class Mail |
| Alfred T & Kimberly B May | Address on File | | | | Email Address on File | Email / First Class Mail |
| ALG Worldwide | 745 Dillon Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Alice & David Castleman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice & Richard Wall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice B McLaughlin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice L Steel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice L Steel | Address on File | | | | | First Class Mail |
| Alice L Steel & Barbara Stoffel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice Mclaughlin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice Mclaughlin | Address on File | | | | | First Class Mail |
| Alice Mesitemacher | Address on File | | | | | First Class Mail |
| Alice Rutture | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice Rutture | Address on File | | | | | First Class Mail |
| Alice Seric | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice Travel Worldwide, Inc | 277 Fairfield Rd, Ste 218 | Fairfield, NJ 07004 | | | | First Class Mail |
| Alice Travel Worldwide, LLC | 277 Fairfield Rd, Ste 218 | Fairfield, NJ 07004 | | | | First Class Mail |
| Alice White | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alice White | Address on File | | | | | First Class Mail |
| Alicia DeVore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alicia DeVore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Alicia Horkan | Address on File | | | | | First Class Mail |
| Alicja Zbrzeznska | Address on File | | | | | First Class Mail |
| Alina Moroz | Address on File | | | | | First Class Mail |
| Alisha Nalley | Address on File | | | | | First Class Mail |
| Alissa Villard | Address on File | | | | Email Address on File | Email / First Class Mail |
| ALL, Inc | Attn: Julia Kocubinski | 712 W Spruce St, Ste 16 | Missoula, MT 59802 | | julia.kocubinski@adventure-life.com | Email / First Class Mail |
| All About Travel | 310 Main St | N Myrtle Beach, SC 29582 | | | | First Class Mail |
| All About Travel | 310 Main St | N Myrtle Beach, SC 29582 | | | | First Class Mail |
| All American Tool Company | 241 SW 31st St | Ft Lauderdale, FL 33315-3321 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| All Seasons Travel | Attn: Linda DeForest | 900 Orange Ave | Patterson, CA 95363 | | allseason@comcast.net | Email; First Class Mail |
| All Seasons Travel | Attn: Linda DeForest | 900 Orange Ave | Patterson, CA 95363 | | | First Class Mail |
| All Tire | 359 Potrero Ave | San Francisco, CA 94103 | | | | First Class Mail |
| All Tire | 359 Potrero Ave | San Francisco, CA 94103 | | | | First Class Mail |
| All Ways Cruising | 1080 Via San Dimas | Palm Springs, CA 92262 | | | | First Class Mail |
| All World Travel Inc-Albuquerque | 5200 Eubank Blvd NE, Ste C-1 | Albuquerque, NM 87111 | | | cstrong@awtravel.com | Email; First Class Mail |
| All World Travel Inc-Albuquerque | 5200 Eubank Blvd NE, Ste C-1 | Albuquerque, NM 87111 | | | | First Class Mail |
| Allan & Deborah Hall | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan & Linda Craig | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan & Sandra Dantowitz | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan and Benice Hedberg | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Baja | Address on File | | | | | First Class Mail |
| Allan Bloomfield | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Hall | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Hall | Address on File | | | | | First Class Mail |
| Allan Heberg | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Heberg | Address on File | | | | | First Class Mail |
| Allan Heberg | Address on File | | | | | First Class Mail |
| Allan Herrod | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Herrod | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan Herrod | Address on File | | | | | First Class Mail |
| Allen L Lynne E Lutkus | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan W Dantowitz | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allan W Dantowitz | Address on File | | | | | First Class Mail |
| Allegra Marketing, Print & Mail | 879 Poplar Hall Dr | Norfolk, VA 23502 | | | natalie@allegrahamptonroads.com; robin@allegrahamptonroads.com | Email; First Class Mail |
| Allegra Marketing, Print & Mail | 879 Poplar Hall Dr | Norfolk, VA 23502 | | | | First Class Mail |
| Allen & Daneen Siler | Address on File | | | | | First Class Mail |
| Allen Brickeen | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allen Brothers Northeast | P.O. Box 21491 | New York, NY 10087-1491 | | | | First Class Mail |
| Allen Brothers West | P.O. Box 101831 | Pasadena, CA 91189-1831 | | | | First Class Mail |
| Allen Garcia | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allen L Brickeen | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allen L Brickeen | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allen L Brickeen | Address on File | | | | | First Class Mail |
| Allen Mullaney | Address on File | | | | | First Class Mail |
| Allen Robinson Carter | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allen Siler | Address on File | | | | | First Class Mail |
| Allied Fleet Services, Inc | P.O. Box 38092 | San Juan, PR 00937-1092 | | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 628854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| Allison Burke | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison Burke | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison Burke | Address on File | | | | | First Class Mail |
| Allison C Kellogg | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison C Kellogg | Address on File | | | | | First Class Mail |
| Allison Hamlin & Amy Spielberg | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison Hanlin | Address on File | | | | | First Class Mail |
| Allison Hart | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison Hart | Address on File | | | | | First Class Mail |
| Allison Roecker | Address on File | | | | | First Class Mail |
| Allison U Hinds | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison U Hinds | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison U Hinds | Address on File | | | | | First Class Mail |
| Allison U Hinds & Jeanne Camperchioli | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison U Hinds & Jeanne Camperchioli | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison White | Address on File | | | | Email Address on File | Email; First Class Mail |
| Allison White | Address on File | | | | | First Class Mail |
| Allison Zinser | Address on File | | | | Email Address on File | Email; First Class Mail |
| All-Tech Electric | P.O. Box 1588 | Waldorf, MD 20604 | | | | First Class Mail |
| Allure By Clm | 2120 S 72nd St, Ste 450 | Omaha, NE 68124 | | | | First Class Mail |
| Alma Desmith | Address on File | | | | | First Class Mail |
| Alma Rica Parabela | Address on File | | | | | First Class Mail |
| Almira Lovett | Address on File | | | | | First Class Mail |
| Almira Lovett | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email; First Class Mail |
| Aloft Boston Seaport District | 401-403 D St | Boston, MA 02210 | | | | First Class Mail |
| Aloft Hotel Management, Inc | c/o Rudner Law Offices | Attn: Mr John C Josefsberg | 12740 Hillcrest Rd, Ste 240 | Dallas, TX 75230 | josefsberg@hotellawyers.com | Email; First Class Mail |
| Alohagohawaii.Com | P.O. Box 15341 | Honolulu, HI 96830 | | | | First Class Mail |
| Alpha Card Sys, LLC Dba Raco Card Solutions | P.O. Box 932312 | Cleveland, OH 44193 | | | | First Class Mail |
| Alpha Travel | Attn: Joyce A Williamson | 5488 Foley Rd | Cincinnati, OH 45238 | | alphatravel@fuse.net; jwilliamson@fuse.net | Email; First Class Mail |
| Alpha Travel | Attn: Joyce A Williamson | 5488 Foley Rd | Cincinnati, OH 45238 | | alphatravel@fuse.net; jwilliamso@fuse.net | Email; First Class Mail |
| Alpha Travel | Attn: Joyce Williamson | 5488 Foley Rd | Cincinnati, OH 45238 | | alphatravel@fuse.net | Email; First Class Mail |
| Alpha Travel | 5488 Foley Rd | Cincinnati, OH 45238 | | | | First Class Mail |
| Alpha Travel-Group #308326 | Address on File | | | | Email Address on File | Email; First Class Mail |
| ALS Tribology | P.O. Box 975447 | Dallas, TX 75397-5447 | | | | First Class Mail |
| Alsco | 4900 Philadelphia Way | Kent, WA 98032 | | | | First Class Mail |
| Alsco | 4900 Philadelphia Way | Lanham, MD 20706 | | | | First Class Mail |
| Alsco Inc | 6828 S 204th St | Kent, WA 98032 | | | rlarson@alsco.com; ddowns@alsco.com | Email; First Class Mail |
| Alston Johnson | Address on File | | | | | First Class Mail |
| Altair International Travel Co, Inc | 88 Froehlich Farm Blvd, Ste 206 | Woodbury, NY 11797 | | | | First Class Mail |
| Alter Domus (US) LLC | c/o Shearman & Sterling LLP | Attn: Tomasz Kulawik | 599 Lexington Ave | New York, NY 10022-6069 | TOMASZ.KULAWIK@SHEARMAN.COM | Email; First Class Mail |
| Alter Domus (US) LLC | c/o Norton Rose Fulbright US LLP | Attn: H Stephen Castro | 1301 6th Ave | New York, NY 10019 | STEPHEN.CASTRO@NORTONROSEFULBRIGHT.COM | Email; First Class Mail |
| Alter Domus (US) LLC | c/o Shearman & Sterling LLP | Attn: Ned Schodek | 599 Lexington Ave | New York, NY 10022-6069 | NED.SCHODEK@SHEARMAN.COM | Email; First Class Mail |
| Alter Domus (US) LLC | c/o Milbank LLP | Attn: Maya Grant | 55 Hudson Yard | New York, NY 10001 | MGRANT@MILBANK.COM | Email; First Class Mail |
| Alter Domus (US) LLC | Attn: Legal Dept | 225 W Washington St, 9th Fl | Chicago, IL 60606 | | LEGAL@ALTERDOMUS.COM | Email; First Class Mail |
| Alter Domus (US) LLC | c/o Shearman & Sterling LLP | Attn: Joel Moss | 599 Lexington Ave | New York, NY 10022-6069 | JOEL.MOSS@SHEARMAN.COM | Email; First Class Mail |
| Alter Domus (US) LLC | Attn: Chris Capezuti | 225 W Washington St, 9th Fl | Chicago, IL 60606 | | CPCAGENCY@ALTERDOMUS.COM | Email; First Class Mail |
| Alter Domus (US) LLC | Attn: Steve Lenard | 225 W Washington St, 9th Fl | Chicago, IL 60606 | | CPCAGENCY@ALTERDOMUS.COM | Email; First Class Mail |
| Alter Domus (US) LLC | 225 W Washington St, 9th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Alter Domus (US) LLC | c/o Norton Rose Fulbright US LLP | Attn: H Stephen Castro | 1301 6th Ave | New York, NY 10019 | | First Class Mail |
| Alter Domus (US) LLC, As Collateral Agent | 225 W Washington St, 9th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Althea and Rick Parent | Address on File | | | | Email Address on File | Email; First Class Mail |
| Althea M Parent | Address on File | | | | Email Address on File | Email; First Class Mail |
| Althea M Parent | Address on File | | | | | First Class Mail |
| Altorfer Industries Inc | P.O. Box 809239 | Chicago, IL 60680-9201 | | | | First Class Mail |
| Altour - Beverly Hills | 10635 Santa Monica Blvd, Ste 200 | Los Angeles, CA 90025 | | | | First Class Mail |
| Altour - Newport | 140 Newport Center Dr, Ste 116 | Newport Beach, CA 92660 | | | | First Class Mail |
| Altour (Fresno, Ca) | 2788 W Bullard | Fresno, CA 93711 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Altour Intl | 6715 N Palm Ave, Ste 112 | Fresno, CA 93704-1073 | | | First Class Mail |
| Altus Receivables Management | 2121 Airline Dr, Ste 520 | Metairie, LA 70001 | | | First Class Mail |
| Aluta LLC | P.O. Box 64391 | St Paul, MN 55164-0391 | | | First Class Mail |
| Aluminum & Metal Services Corp | P.O. Box 29442 | San Juan, PR 00929-0442 | | | First Class Mail |
| Alvena F Kuser | Address on File | | | | First Class Mail |
| Alvena Kuser | Address on File | | | | First Class Mail |
| Alvin C Zuehlke | Address on File | | | | First Class Mail |
| Alwynne Demetriou | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alwynne J Demetriou | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alwynne J Demetriou | Address on File | | | | First Class Mail |
| Alyce Castleman | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alyce M Castleman | Address on File | | | | First Class Mail |
| | | | | | First Class Mail |
| Alyce M Castleman | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alys J Ladewig | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alys J Ladewig | Address on File | | | | First Class Mail |
| Alzire Messanger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Alzire Messanger | Address on File | | | | First Class Mail |
| Amari Inc | c/o Jones Lang Lasalle | P.O. Box 4558 | Boston, MA 02212-4558 | | First Class Mail |
| Amanda (Mandy) Pullin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amanda Agee | Address on File | | | | First Class Mail |
| Amanda Joplin | Address on File | | | | First Class Mail |
| Amanda Keenan | Address on File | | | | First Class Mail |
| Amanda Lynn Fleshman | Address on File | | | | First Class Mail |
| Amanda Strausbaugh | Address on File | | | | First Class Mail |
| Amanda Strausbaugh | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | First Class Mail |
| Amant Thomas St | Address on File | | | | First Class Mail |
| Amazon Business | P.O. Box 035184 | Seattle, WA 98124-5184 | | | First Class Mail |
| Amazon Capital Services | P.O. Box 035184 | Seattle, WA 98124-5184 | | | First Class Mail |
| Amazon Capital Services, Inc | P.O. Box 035184 | Seattle, WA 98124-5284 | | | First Class Mail |
| Amazon Web Services | P.O. Box 84023 | Seattle, WA 98124 | | | First Class Mail |
| Amazon Web Services | 410 Terry Ave N | Seattle, WA 96109 | | | First Class Mail |
| Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | First Class Mail |
| Amazon Web Services, Inc | Attn: Steve Beranek | 525 14th St S | Arlington, VA 22202 | sberanek@amazon.com | Email |
| | | | | | First Class Mail |
| Amazon Web Services, Inc | c/o K&L Gates LLP | Attn: Brian T Peterson | 925 4th Ave, Ste 2900 | Seattle, WA 98104 | brian.peterson@klgates.com | Email |
| | | | | | First Class Mail |
| Amazon.Com Services, Inc | P.O. Box 81207 | Seattle, WA 98108-1207 | | | First Class Mail |
| Amazon.Com.Ca Inc | P.O. Box 81207 | Seattle, WA 98108-1207 | | | First Class Mail |
| American Bridal Show Company | 2 14th St | Hoboken, NJ 07030 | | | First Class Mail |
| American Classic Tours | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| American Classic Tours | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| American Classic Tours, Inc | 888 E Belvidere Rd Ste | Grayslake, IL 60030 | | | First Class Mail |
| American Classic Tours, Inc | 888 E Belvidere Rd Ste | Grayslake, IL 60030 | | | First Class Mail |
| American Countess, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| American Cruise Lines, Inc | 741 Boston Post Rd, Ste 200 | Guilford, CT 06437 | | renner@americancruiselines.com | Email |
| | | | | | First Class Mail |
| American Cruise Lines, Inc | 741 Boston Post Rd, Ste 200 | Guilford, CT 06437 | | | First Class Mail |
| American Duchess, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| American Express Travel Related Services Company, Inc | c/o Zwicker & Associates PC | P.O. Box 9063 | Andover, MA 01810 | | bkproofofclaim@zwickerpc.com; bkpayments@zwickerpc.com | Email |
| | | | | | First Class Mail |
| American Express Travel Related Services Company, Inc | c/o Zwicker & Associates PC | Attn: Karen Lisa Belair | P.O. Box 9043 | Andover, MA 01810 | bkproofofclaim@zwickerpc.com; bkpayments@zwickerpc.com | Email |
| | | | | | First Class Mail |
| American Paper & Provisions | 550 South 7th Ave | City Of Industry, CA 91746 | | | First Class Mail |
| American Petroleum & Transport, Inc | 1 Servicebrrry Ct | Miller Place, NY 11764 | | | First Class Mail |
| American Protection Security | 314 E Rowland St | Covina, CA 91723 | | american.protection@yahoo.com | Email |
| | | | | | First Class Mail |
| American Protection Security | 314 E Rowland St | Covina, CA 91723 | | | First Class Mail |
| American Queen Steamboat Operating Company, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| American Queen Sub, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| American Red Cross | 25688 Network Pl | Chicago, IL 60673-1256 | | | First Class Mail |
| American Society of Composers, Authors & Publishers | Attn: Richard H Reimer | 250 W 57th St | New York, NY 10107 | rreimer@ascap.com | Email |
| | | | | | First Class Mail |
| American Society of Travel Advisors/Greater Seattle Chapter Tax | 114 Edgebrook Dr | Norwalk, CT 06854 | | | First Class Mail |
| American Traction Systems | 10030 Amberwood Rd | Ft Myers, FL 33913 | | | First Class Mail |
| American Vulkan Corp | 2525 Dundee Rd | Winter Haven, FL 33884 | | | First Class Mail |
| American Waste & Textile, Co | 73 Vesey St | Newark, NJ 07105 | | | First Class Mail |
| Americana Souvenirs & Gifts | 150 N 3rd St | Gettysburg, PA 17325 | | | First Class Mail |
| Amerylus & Hugh Tolliver | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amigo Tours NV | Christopher Maccow RdSte 12 | Nazareth St, LPQ | Philipsburg | Sint Maarten | | First Class Mail |
| Amos Pewter | Address on File | | | | First Class Mail |
| Amos Pewter | 589 Main St | Mahone Bay, NS B0J 2E0 | Canada | | dsilver@amospewter.com | Email |
| | | | | | First Class Mail |
| Amour Claudia St | Address on File | | | | First Class Mail |
| Amy Botta | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Botta | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Botta | Address on File | | | | First Class Mail |
| Amy D McCormick | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy D Mccormick | Address on File | | | | First Class Mail |
| Amy Dawson | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Dawson & Francisco Daum | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Guhl | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Guhl | Address on File | | | | First Class Mail |
| Amy K O'Neill | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Karkane | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Karkane | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Karkane | Address on File | | | | First Class Mail |
| Amy Manker | Address on File | | | | First Class Mail |
| Amy McCormick | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Miller & Diane Tercek | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Amy Tomas | Address on File | | | | First Class Mail |
| Ana Marie Anoba | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Ana Marie Anoba | Address on File | | | | First Class Mail |
| Ana Marie Anoba | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Ana Marie Anoba | Address on File | | | | First Class Mail |
| Anastasia K Skabki | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Anchor Operating System, LLC | 2645 Townsgate Rd, Ste 200 | Westlake Village, CA 91361 | | | First Class Mail |
| Anchuca, LLC | 1010 First East St | Vicksburg, MS 39183 | | | First Class Mail |
| Andavo Travel | Dept 435, P.O. Box 30015 | Salt Lake City, UT 84130 | | | First Class Mail |
| Andela Inc | P.O. Box 735576 | Dallas, TX 75373-5576 | | | First Class Mail |
| Andemain Travel Agency | 11010 Harbor Hill Dr | Gig Harbor, WA 98332 | | | First Class Mail |
| Andre Bourquin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Andre Bourquin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Andre Bourquin | Address on File | | | | First Class Mail |
| Andrea Bender | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Andrea Bender | Address on File | | | | First Class Mail |
| Andrea Fairbanks | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Andrea Fenn | Address on File | | | | First Class Mail |
| Andrea Fonseca | Address on File | | | | First Class Mail |
| Andrea Fonseca | c/o Gunnercooke US LLP | Attn: Bonnie Levine | 475 Park Ave S, Ste 2300 | New York, NY 10016 | bonnie.levine@gunnercooke.us | Email |
| | | | | | First Class Mail |
| Andrea Galea | Address on File | | | | First Class Mail |
| Andrea Garvey | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Andrea Mickelson | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Andrea Patrie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrea Strudwick Bender | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andreas Birgel Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andres Bellenger | Address on File | | | | | First Class Mail |
| Andrew Burkart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew Burkart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew C Staub | Address on File | | | | | First Class Mail |
| Andrew Deane | Address on File | | | | | First Class Mail |
| Andrew Fagen | Address on File | | | | | First Class Mail |
| Andrew Fleissner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew Fontana | Address on File | | | | | First Class Mail |
| Andrew G Burkart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew G Burkart | Address on File | | | | | First Class Mail |
| Andrew G Sevald | Address on File | | | | | First Class Mail |
| Andrew Jackson Foundation | 4580 Rachel's Ln | Hermitage, TN 37076 | | | | First Class Mail |
| Andrew John Santerre | Address on File | | | | | First Class Mail |
| Andrew Oppel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew Salvaggio | Address on File | | | | | First Class Mail |
| Andrew Saxon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andrew Saxon | Address on File | | | | | First Class Mail |
| Andrew Todd | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Andrew Turnbull | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Andurlay Salguero Marcos Alfonso | Address on File | | | | | First Class Mail |
| Angel George | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angel Huddleston | Address on File | | | | | First Class Mail |
| Angel Huddleston | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Angel Jasso Sanchez | Address on File | | | | | First Class Mail |
| Angel Jusino | Address on File | | | | | First Class Mail |
| Angel Maldonado | Address on File | | | | | First Class Mail |
| Angela A & Roy R Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela A Miller | Address on File | | | | | First Class Mail |
| Angela Composto | Address on File | | | | | First Class Mail |
| Angela Composto | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Angela Composto | c/o Stuart J Miller | 100 Church St, 8th Fl | New York, NY 10007 | | Email Address on File stuart@lankmill.com | Email |
| Angela Hubble | Address on File | | | | | First Class Mail |
| Angela Hubble & Krista Schack | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela Hubble & Krista Schack | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela Jackson | Address on File | | | | | First Class Mail |
| Angela Kress | Address on File | | | | | First Class Mail |
| Angela L Kadnar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela L Kadnar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela L Kadnar | Address on File | | | | | First Class Mail |
| Angela Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Angela S Hubble | Address on File | | | | | First Class Mail |
| Angelina's Petals Inc | 1877 Amsterdam Ave | New York, NY 10031 | | | | First Class Mail |
| Angie Toler | Address on File | | | | | First Class Mail |
| Anglo-Eastern Cruise Management Inc | 4770 Biscayne Blvd, Ph C | Miami, FL 33137 | | | alih@angloeastern.com | Email |
| | | | | | | First Class Mail |
| Anglo-Eastern Cruise Management Inc | 4770 Biscayne Blvd, Ph C | Miami, FL 33137 | | | alih@angloeastern.com | Email |
| | | | | | | First Class Mail |
| Anh Toan International Company Ltd | 46, Dx48 St | Ho Chi Minh City | Vietnam | | | First Class Mail |
| Anheuser-Busch Sales of SD | 5959 Santa Fe St | San Diego, CA 92109 | | | | First Class Mail |
| Anita Anders | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita Ditz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita Ditz | Address on File | | | | | First Class Mail |
| Anita Gosnell-Anders | Address on File | | | | | First Class Mail |
| Anita Herman | Address on File | | | | | First Class Mail |
| Anita J Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita L Lemos | Address on File | | | | | First Class Mail |
| Anita M & Roy L Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita M Robidou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita M Robidou | Address on File | | | | | First Class Mail |
| Anita P Rowan | Address on File | | | | | First Class Mail |
| Anita Robidou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita Sanghara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anita Sanghara | Address on File | | | | | First Class Mail |
| Anmar Foods, Inc | 2150 W Carroll Ave | Chicago, IL 60612 | | | | First Class Mail |
| Ann & Hal Hutchens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Arner | Address on File | | | | | First Class Mail |
| Ann Delahay | Address on File | | | | | First Class Mail |
| Ann F Lopez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann F Lopez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann F Lopez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann F Lopez | c/o Levarte Travel | 4760 Preston Rd, Ste 244-358 | Frisco, TX 75034 | | annfrantravel@gmail.com | Email |
| | | | | | | First Class Mail |
| Ann F Lopez | c/o Levarte Travel | 4760 Preston Rd, Ste 244-358 | Frisco TX 75034 | | annfrantravel@gmail.com | Email |
| | | | | | | First Class Mail |
| Ann Ferguson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann H Brueggen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann H Brueggen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann H Brueggen | Address on File | | | | | First Class Mail |
| Ann Hutchens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Kidd | Address on File | | | | | First Class Mail |
| Ann L Dunham | Address on File | | | | | First Class Mail |
| Ann L Dunham | Address on File | | | | | First Class Mail |
| Ann Lopez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Lopez | c/o Levarte Travell | 4760 Preston Rd, Ste 244-358 | Frisco, TX 75034 | | annfrantravel@gmail.com | Email |
| | | | | | | First Class Mail |
| Ann Lorden | Address on File | | | | | First Class Mail |
| Ann Lorden | Address on File | | | | | First Class Mail |
| Ann M Poux | Address on File | | | | | First Class Mail |
| Ann M Soper | Address on File | | | | | First Class Mail |
| Ann M Wallace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann M Wallace | Address on File | | | | | First Class Mail |
| Ann McCrady | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Moxley | Address on File | | | | | First Class Mail |
| Ann Peisher | Address on File | | | | | First Class Mail |
| Ann Poux | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Repanich | Address on File | | | | | First Class Mail |
| Ann Stanaway | Address on File | | | | | First Class Mail |
| Ann V Peisher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann W Moxley & James L Soter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ann Y Mccrady | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Anna & John Augustine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna & John Augustine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Angus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Augustine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Augustine | Address on File | | | | | First Class Mail |
| Anna C Long | Address on File | | | | | First Class Mail |
| Anna Corinne Long | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Anna Dowd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna E Martin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna E Martin | Address on File | | | | | First Class Mail |
| Anna J Desrosiers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna J Desrosiers | Address on File | | | | | First Class Mail |
| Anna Jarrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Jarrell | Address on File | | | | | First Class Mail |
| Anna Jean & Richard Joseph Desrosiers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Jerzanova | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Long | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Lopez | Address on File | | | | | First Class Mail |
| Anna Luqungan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna M Angus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna M Angus | Address on File | | | | | First Class Mail |
| Anna M McNear | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna M Mcnear | Address on File | | | | | First Class Mail |
| Anna M Throop | Address on File | | | | | First Class Mail |
| Anna McNear | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna P Ramacciotti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Ramacciotti | Address on File | | | | | First Class Mail |
| Anna Throop | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Velasco | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Velasco | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Velasco | Address on File | | | | | First Class Mail |
| Anna Wolpka | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Wolpka | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anna Wolpka | Address on File | | | | | First Class Mail |
| Anne A Mabry | Address on File | | | | | First Class Mail |
| Anne B Dougherty | Address on File | | | | | First Class Mail |
| Anne Dougherty and Percy Dougherty | Address on File | | | | | First Class Mail |
| Anne E Hayes | Address on File | | | | | First Class Mail |
| Anne E Martin | Address on File | | | | | First Class Mail |
| Anne Gerber | Address on File | | | | | First Class Mail |
| Anne Gothro | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne H Marum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne H Marum | Address on File | | | | | First Class Mail |
| Anne Hayes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne Hayes | Address on File | | | | | First Class Mail |
| Anne Hufnagel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne L Schrader | Address on File | | | | | First Class Mail |
| Anne M Richter | Address on File | | | | | First Class Mail |
| Anne M Richter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne Mitchell | Address on File | | | | | First Class Mail |
| Anne Neal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anne Neal | Address on File | | | | | First Class Mail |
| Anne Ramsey & Jerry Randolph | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette Lopez Agosto | Address on File | | | | | First Class Mail |
| Annette & Frank Meloi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette Carruthers | Address on File | | | | | First Class Mail |
| Annette D Mccully | Address on File | | | | | First Class Mail |
| Annette Heari-Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette McCully | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette McCully | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette Reyes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annette Reyes | c/o Sullivan Papain Block McManus Coffinas & Cannavo, PC | Attn: Mark A Apostolos | 120 Broadway, 27th Fl | New York, NY 10271 | mapostolos@triallaw1.com | Email |
| | | | | | | First Class Mail |
| Annette Reyes | c/o Sullivan Papain Block McGrath Coffinas & Cannavo | Court Plaza N | 25 Main St, Ste 602 | Hackensack, NJ 07601 | | First Class Mail |
| Annette Vargas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annegela & Nicholas Erbe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annegela Erbe | Address on File | | | | | First Class Mail |
| Annis Bear & Ric Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annmarie Guiliano | Address on File | | | | | First Class Mail |
| Annroise Reichert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Annroise Reichert | Address on File | | | | | First Class Mail |
| Annroise Reichert | Address on File | | | | | First Class Mail |
| Ansanta Barnes | Address on File | | | | | First Class Mail |
| Answering Advantage LLC | 3181 Poplar Ave, Ste 224 | Memphis, TN 38111 | | | | First Class Mail |
| Antaeus Travel | 33, Zepou Str | Glyfada, 16675 | Greece | | | First Class Mail |
| Anthony & Christy Lester | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony & Jean Dorto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony & Patricia Lettieri | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony & Penny Hobson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Austin | Address on File | | | | | First Class Mail |
| Anthony E & Christy M Lester | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony E Lester | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Frazier | Address on File | | | | | First Class Mail |
| Anthony Giampaolo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Hobson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Hobson | Address on File | | | | | First Class Mail |
| Anthony J Ruggiero | Address on File | | | | | First Class Mail |
| Anthony Lapertosa | Address on File | | | | | First Class Mail |
| Anthony Leist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Lest | Address on File | | | | | First Class Mail |
| Anthony Lettieri | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Lewis | Address on File | | | | | First Class Mail |
| Anthony N Hui & Susan F Hui | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Anthony Oliver | Address on File | | | | | First Class Mail |
| Anthony Oliver | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Anthony W & Kwok-Mui Y Leung | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Anthony W Leung | Address on File | | | | | | First Class Mail |
| Anthony Worme | Address on File | | | | | | First Class Mail |
| Antoinette L Cantrell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Antoinette Moore | Address on File | | | | | | First Class Mail |
| Antoinette Sick | Address on File | | | | | | First Class Mail |
| Anton Sheffrin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Antonia Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Antonia Conner Sr | c/o Godwin Bowman PC | Attn: Sidney H Scheinberg | 500 N Akard, Unit 1100 | Dallas, TX 75201 | | sscheinberg@godwinbowman.com | Email / First Class Mail |
| Antonia Conner Sr | c/o Price Benowitz LLP | Attn: Kenneth LaDuca | 409 7th St NW, Unit 200 | Washington, DC 20004 | | kladuca@pricebenowitzlaw.com; Sscheinberg@Godwinbowman.com | Email / First Class Mail |
| Antonia Corona | Address on File | | | | | | First Class Mail |
| Antonio Jose Velhinho Moreira De Sousa trading as Marine IT 2125-135 | Rua da Escola Nova 20 | Marinhas 2125-135 | Portugal | | | tony@marineitconsulting.com | Email / First Class Mail |
| Antonio Rodriguez | Address on File | | | | | | First Class Mail |
| Any Waste Management Ltd | 143 Eastfield Rd | Peterborough, PE1 4AU | United Kingdom | | | | First Class Mail |
| AON Consulting, Inc | 200 E Randolph St | Chicago, IL 60601 | | | | | First Class Mail |
| AP Event Pro, Inc | 105 Whitman Ave | Melrose, MA 02176 | | | | | First Class Mail |
| Apodos | Drvenicka 25 | Drvenicka | Split, 21000 | Croatia | | | First Class Mail |
| Apparel Plus, Inc | Attn: Carol Richner | 1175 Copperfield Dr | Georgetown, IN 47122 | | | apparelplus@twc.com | Email / First Class Mail |
| Apparel Plus, Inc | c/o Church Langdon Lopp & Banet, LLC | Attn: April M Geltmaker | 318 Pearl St, Ste 200 | New Albany, IN 47150 | | ageltmaker@clblegal.com | Email / First Class Mail |
| Apparel Plus, Inc | 1175 Copperfield Dr | Georgetown, IN 47122 | | | | | First Class Mail |
| April B Develyn | Address on File | | | | | Email Address on File | Email / First Class Mail |
| April Butler | Address on File | | | | | | First Class Mail |
| April Butler | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| April Garner | Address on File | | | | | | First Class Mail |
| April Granda | Address on File | | | | | | First Class Mail |
| April Renaud | Address on File | | | | | | First Class Mail |
| Aprylmarie Heule | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Aprylmarie Huele | Address on File | | | | | | First Class Mail |
| AQLISA Limited | Attn: Roger Allard | 4 Elystan St, Flat A | London SW3 3NS | England | | roger@rogerallard.co.uk | Email / First Class Mail |
| AQLISA Ltd | Attn: Roger Allard | 4 Elystan St, Flat A | London, SW3 3NS | United Kingdom | | roger@rogerallard.co.uk | Email / First Class Mail |
| AQSC Direct Business | 115 E Market St | New Albany, IN 47150 | | | | | First Class Mail |
| AQSC Direct Group | 115 E Market St | New Albany, IN 47150 | | | | | First Class Mail |
| Aquc International Direct | 115 E Market St | New Albany, IN 47150 | | | | | First Class Mail |
| Aquarium of The Pacific | 100 Aquarium Way | Long Beach, CA 90802 | | | | | First Class Mail |
| AQV Group | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arc Glazing Inc | 4923 Butterfield Rd | Hillside, IL 60162 | | | | mikezuba@msn.com | Email / First Class Mail |
| Arc Glazing Inc | 4923 Butterfield Rd | Hillside, IL 60162 | | | | | First Class Mail |
| Arch Ins Co & Arch Ins Solutions, Inc | Attn: Brice King, SVP, COO of Travel & Accident | Executive Plaza IV | 11350 McCormick Rd, Ste 102 | Hunt Valley, MD 21031 | | bking@archinsurance.com | Email / First Class Mail |
| Arch Insurance Co & Arch Ins Solutions, Inc | Attn: Brice King, SVP, COO of Travel & Accident | Executive Plaza IV | 11350 McCormick Rd, Ste 102 | Hunt Valley, MD 21031 | | bking@archinsurance.com | Email / First Class Mail |
| Arch Insurance Solutions | 26225 Network Pl | Chicago, IL 60673-1261 | | | | | First Class Mail |
| Archer Travel Service | 4148 Ocean View Blvd | Montrose, CA 91020 | | | | | First Class Mail |
| Archer Travel Service | 2941 Foothill Blvd | La Crescenta, CA 91214 | | | | | First Class Mail |
| Arco Group | 6817 Southpoint Pkwy, Ste 1201 | Jacksonville, FL 32216 | | | | | First Class Mail |
| Arcis Welding Supply Co | 1200 Eastern Ave | Malden, MA 02148 | | | | | First Class Mail |
| Arctic Glacier USA Inc | Payment Processing Center | P.O. Box 856530 | Minneapolis, MN 55485-6530 | | | | First Class Mail |
| Arden & Linda Hoffstutler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arden L Huffstutler | Address on File | | | | | | First Class Mail |
| Arden Lee & Linda Joyce Huffstutler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arden Lee Huffstutler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arden Lee Huffstutler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arendrae Schiff LLP | Attn: Jeffrey Gitel/Brett Goodman | 1301 Ave of the Americas, 42nd Fl | New York, NY 10019 | | | Jeffrey.Gitel@afslaw.com | Email / First Class Mail |
| Arendrae Schiff LLP | Attn: Brett D. Goodman | | | | | Brett.Goodman@afslaw.com | Email |
| Arendrae Schiff LLP | Attn: Matthew R. Bentley | 233 S Wacker Dr, Ste 7100 | Chicago, IL 60606 | | | Matthew.Bentley@afslaw.com | Email / First Class Mail |
| Ares Equities, LLC | 63 Flushing Ave | Unit 224, Bldg 5 | Brooklyn, NY 11205 | | | | First Class Mail |
| Argonaut Insurance Co | 13100 Wortham Center Dr, Ste 290 | Houston, TX 77065 | | | | | First Class Mail |
| Argonaut Insurance Co | P.O. Box 469011 | San Antonio, TX 78246 | | | | | First Class Mail |
| Argonaut Insurance Company | c/o Manier & Herod, PC | 1201 Demonbreun St, Ste 900 | Nashville, TN 37203 | | | swilliams@manierherod.com | Email / First Class Mail |
| Argonaut Insurance Company | P.O. Box 469011 | San Antonio, TX 78246 | | | | david.mathews@argosurety.com | Email / First Class Mail |
| Argonaut Insurance Company | Attn: Argo Surety | P.O. Box 429011 | San Antonio, TX 78246 | | | | First Class Mail |
| Argonaut Insurance Company | P.O. Box 469011 | San Antonio, TX 78246 | | | | | First Class Mail |
| Ari B Rubin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ari B Rubin | Address on File | | | | | | First Class Mail |
| Arianna Maciel | Address on File | | | | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | | laveritt@azdor.gov | Email / First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | | | bankruptcyunit@azag.gov | Email / First Class Mail |
| Arleen H Znosko | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arleen H Znosko | Address on File | | | | | | First Class Mail |
| Arleen Znosko | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arlene C Cabse | Address on File | | | | | | First Class Mail |
| Arlene Pierce | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arlene Pierce | Address on File | | | | | | First Class Mail |
| Arlene Pierce & Roger Lintner | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arlene Sarkela | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arlene Wueste | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arline Paciti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arline Paciti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arline Rubin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Armand S & Carolyn H La Potin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Armand S Lapotin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Armand S Lapotin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arnaud Paul Guiserix Jr | Address on File | | | | | | First Class Mail |
| Arnold & Arnold, Inc | 2329 India St | San Diego, CA 92101 | | | | tuck@arnoldoffice.com | Email / First Class Mail |
| Arnold & Arnold, Inc | 2329 India St | San Diego, CA 92101 | | | | | First Class Mail |
| Arnold Layug | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Around The World Shawnee Travel | Attn: Kelly Kross | 2801 N Kickapoo Ave, Ste C | Shawnee, OK 74804 | | | atwtrvl@aol.com | Email / First Class Mail |
| Around The World With Shawnie Travel | Attn: Kelly Kross | 2801 N Kickapoo Ave, Ste C | Shawnee, OK 74804 | Shawnee, OK 74804 | | | First Class Mail |
| Around the World with Shawnee Travel | Attn: Kelly Kross | 2801 N Kickapoo Ave, Ste C | Shawnee, OK 74804 | | | atwtrvl@aol.com | Email / First Class Mail |
| Arriva Inc | 15147 N Scottsdale Rd, Ste 210 | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Arthur & Denise Beasley Foley | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur Axelbank | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur Axelbank | Address on File | | | | | | First Class Mail |
| Arthur Cabral | Address on File | | | | | | First Class Mail |
| Arthur Dale Wuthrich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur F & Nancy E Noderer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur F Noderer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur G Huggard | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Arthur H Morth | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Arthur Heinen | Address on File | | | | | First Class Mail |
| Arthur Huggard | Address on File | | | | | First Class Mail |
| Arthur Jay Meeda | Address on File | | | | | First Class Mail |
| Arthur K Leseberg | Address on File | | | | | First Class Mail |
| Arthur Karl & Diane Leseberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Arthur Karl Leseberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Arthur Lievre | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Arthur Month | Address on File | | | | | First Class Mail |
| Arthur Peter Heinen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Arthur Priebe | Address on File | | | | | First Class Mail |
| Artic Glacier Premium Ice | Payment Processing Center | P.O. Box 856530 | Minneapolis, MN 55485-6530 | | | First Class Mail |
| ASAP Supplies | Reed House | Elbough Industrial Estate | Suffolk, NR34 7TD | United Kingdom | | First Class Mail |
| ASB Hosting Elements Ltd | 20 Bethfidg Rd | Toronto, ON M9W 1N1 | Canada | | | First Class Mail |
| Asbury Environmental | P.O. Box 2815 | Sacramento, CA 95812 | | | | First Class Mail |
| Ascentis Corporation | c/o UKG | Attn Rhonda Harriman | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | rhonda.harriman@ukg.com | Email |
| | | | | | | First Class Mail |
| Ascentis Corporation | c/o Akerman LLP | Attn: Catherine R Choe, Esq | 420 S Orange Ave, Ste 1200 | Orlando, FL 32801 | catherine.choe@akerman.com | Email |
| | | | | | | First Class Mail |
| Ascot Insurance Company American Casualty Co of Reading | c/o CNA Commercial Insurance | 500 Colonial Center Pkwy | Lake Mary, FL 32746 | | Cynthia.Gorel@cna.com | Email |
| | | | | | | First Class Mail |
| Ascot Insurance Company American Casualty Co of Reading | c/o CNA Commercial Insurance | 23451 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ascot Travel | 468 S Seguin Ave, Ste 4008 | New Braunfels, TX 78130 | | | | First Class Mail |
| Ashantis Williams | Address on File | | | | | First Class Mail |
| Ashby Flowers | Attn: Accounts Receivable | 3000 Telegraph Ave | Berkeley, CA 94705 | | | First Class Mail |
| Ashley E Hetton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ashley Lichyld | Address on File | | | | | First Class Mail |
| Aspen Suites Hotel - Sitka | 210 Lake St | Sitka, AK 99835 | | | | First Class Mail |
| ASSA ABLOY Global Solutions | 5601 Powerline Rd, Ste 403 | Ft Lauderdale, FL 33309 | | | Raquel.Carmo@assaabloy.com | Email |
| | | | | | | First Class Mail |
| Assa Abloy Global Solutions Inc | 5601 Powerline Rd | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Associated Cab | 307 41 Ave Ne | Calgary, AB T2E 2N4 | Canada | | | First Class Mail |
| Astor Chocolate | 651 New Hampshire Ave | Lakewood, NJ 08701 | | | | First Class Mail |
| AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First Class Mail |
| Atchafalaya Basin Landing & Marina | 1377 Henderson Levee Rd | Breaux Bridge, LA 70517 | | | | First Class Mail |
| Atchafalaya Basin Landing & Swamp Tours | Attn: Christine Freidman | 1377 Henderson Levee Rd | Henderson, LA 70517 | | | First Class Mail |
| Atera Networks Ltd | 244 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Atlantic Detroit | 180 Route 17 S | P.O. Box 950 | Lodi, NJ 07644 | | | First Class Mail |
| Atlantic Specialty Insurance Company | One State St Plz | Fl 31 | New York, NY 10004 | | | First Class Mail |
| Atlantic Tomorrow's Office | P.O. Box 5149 | White Plains, NY 10602 | | | | First Class Mail |
| Atlantic Tourslimited | 101-22 Waddell Ave | Dartmouth, NS B3B 1K3 | Canada | | | First Class Mail |
| Atlantis International Ltd Inc | 3736 4th St N, Ste 470 | St Petersburg, FL 33704 | | | debbie@airtravel.com | Email |
| | | | | | | First Class Mail |
| Atlantis International Ltd Inc | 3736 4th St N, Ste 470 | St Petersburg, FL 33704 | | | | First Class Mail |
| Atlas Event Group, Inc | 910 Boston Tpke, Ste 8 | Shrewsbury, MA 01545 | | | | First Class Mail |
| Atomic City Tours | Attn: Richard Parker | 1719 Jefferson St | Paducah, KY 42001 | | atomiccitytoursky@gmail.com | Email |
| | | | | | | First Class Mail |
| Atomic City Tours | 1719 Jefferson St | Paducah, KY 42001 | | | | First Class Mail |
| Atrimec Realty, Inc | 580 Marin Blvd | Jersey City, NJ 07310 | | | | First Class Mail |
| Aubrey & Margaret Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Aubrey & Bruce Renn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Aubrey & Bruce Renn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Aubrey & Bruce Renn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Audrey J Burton | Address on File | | | | | First Class Mail |
| Audrey J Erickson | Address on File | | | | | First Class Mail |
| Audrey M Renn | Address on File | | | | | First Class Mail |
| Audrey Teasdale | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| August A Busch Co | 440 Riverside Ave | Medford, MA 02155 | | | | First Class Mail |
| August Dorsey | Address on File | | | | | First Class Mail |
| August Dorsey | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| August L Burgett | Address on File | | | | | First Class Mail |
| Augusta Distillery LLC | 119 W Riverside Dr | Augusta, KY 41002 | | | | First Class Mail |
| Augusto Pangilinan | Address on File | | | | | First Class Mail |
| Aurise Bain | Address on File | | | | | First Class Mail |
| Aurora Travel Service | 6533 Crain Hwy | La Plata, MD 20646 | | | auroratravel@erols.com | Email |
| | | | | | | First Class Mail |
| Aurora Travel Service | 6533 Crain Hwy | La Plata, MD 20646 | | | | First Class Mail |
| Austal USA, LLC | Attn: Jacob Riley | 100 Austal Way | Mobile, AL 36602 | | Jim.blanton@austalusa.com | Email |
| | | | | | | First Class Mail |
| Austal USA, LLC | c/o Stoll Keenon Ogden PLLC | Attn: Alyssa Ricker | 1 Main St, Ste 201 | Evansville, IN 47708 | alyssa.ricker@skofirm.com | Email |
| | | | | | | First Class Mail |
| Austin Gates | Address on File | | | | | First Class Mail |
| Austin Gates | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Austin Wright | Address on File | | | | | First Class Mail |
| Austin Wright | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Authority Marine Propulsion | 1201 Erraton Rd, Ste S | S Amboy, NJ 08879 | | | | First Class Mail |
| Autocar Excellence Inc | 874 Archimede St | Levis, QC G6V 7M5 | Canada | | accounting@autocarexcellence.com | Email |
| | | | | | | First Class Mail |
| Autry Green & Sons, Inc | 2850 W Main St | Prichard, AL 36612 | | | | First Class Mail |
| Auvik Networks Inc | Attn: Dana Sadler | 7398 Yonge St, Ste 6D-1312 | Thornhill, ON L4J 8J2 | Canada | dsadler@auvik.com | Email |
| | | | | | | First Class Mail |
| Auvik US Inc | 3020 Bernal Ave, Ste 110 | PMB 3048 | Pleasanton, CA 94566-6609 | | legal@auvik.com | Email |
| | | | | | | First Class Mail |
| Ava R Fields | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ava R Fields | Address on File | | | | | First Class Mail |
| Aviana Shelton | Address on File | | | | | First Class Mail |
| Aviva | 80 Fenchurch St | London, EC3M 4AE | United Kingdom | | | First Class Mail |
| Avoya Travel | c/o Legal Department | 100 E San Marcos Blvd, Ste 200 | San Marcos, CA 92069 | | legal@avoyatravel.com | Email |
| | | | | | | First Class Mail |
| Avoya Travel | 401 E Las Olas Blvd | Ft Lauderdale, FL 33305 | | | | First Class Mail |
| Avoya Travel | 401 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Away We Go Travel | 955 South December 25th Ln | P.O. Box 478 | Santa Claus, IN 47579 | | | First Class Mail |
| Awisco Ct LLC | 465 W Main St | Stamford, CT 06902 | | | | First Class Mail |
| Aws & Lorraine Alqemlas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Aws Alqemlas | Address on File | | | | | First Class Mail |
| Ayoyinka Oduyebo | Address on File | | | | | First Class Mail |
| Azalea Miller | Address on File | | | | | First Class Mail |
| Azulblue Journeys | 8710 Timberland Trl | Boerne, TX 78015 | | | | First Class Mail |
| B Michael & Vickie Sumner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Backbeat Tours LLC | Attn: William Patton | 197 Beale St | Memphis, TN 38103 | | backbeattours@gmail.com | Email |
| | | | | | | First Class Mail |
| Backbeat Tours LLC | Attn: William Patton | 2046 Nelson Ave | Memphis, TN 38104 | | backbeattours@gmail.com | Email |
| | | | | | | First Class Mail |
| Backbeat Tours, LLC | Attn: William Patton | 197 Beale St | Memphis, TN 38103 | | | First Class Mail |
| Backflow Services, Inc | 9540 Pathway, Ste 103 | Santee, CA 92071 | | | | First Class Mail |
| Baker Commodities, Inc | Attn: Jeff Wilson | 4020 Bandini Blvd | Vernon, CA 90058 | | jwilson@bakercommodities.com | Email |
| | | | | | | First Class Mail |
| Balance Staffing Workforce, LLC | 3800 N Cherryland Ave | Stockton, CA 95215 | | | | First Class Mail |
| Baldwin Emc | 19600 State Hwy 59 | Summerdale, AL 36580 | | | | First Class Mail |
| Balloons of London Ltd | Rotherhithe Business Estate | 216 Rotherhithe New Rd | London, SE16 3EH | United Kingdom | | First Class Mail |
| Bam Strategy Us LLC | 615 Clinton St, Ste 310327 | Brooklyn, NY 11231 | | | | First Class Mail |
| BAM Strategy US LLC | Attn: Pete Myers | 615 Clinton St, Unit 310327 | Brooklyn, NY 11231 | | pete.meyers@bamstrategy.com | Email |
| | | | | | | First Class Mail |
| BAM Strategy US LLC | Attn: Blasco Pereira | 6500 Trans Canada Hwy, Ste 400 | Montreal, QC H9R 0A5 | Canada | blasco@bamstrategy.com | Email |
| | | | | | | First Class Mail |
| Baptist Health - Paducah | P.O. Box 33020 | Louisville, KY 40232-3020 | | | | First Class Mail |
| Barbara & Emil Economou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Barbara & Gary Boyd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Barbara & Herbert Burdett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Barbara & James Shell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Barbara & John Mohver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Barbara & Ralph Hover | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Barbara & Richard Pinson | Address on File | Email Address on File | Email First Class Mail |
| Barbara & Robert Smolinski | Address on File | | First Class Mail |
| Barbara & Stephen Wylie & Joan Dillabough | Address on File | | First Class Mail |
| Barbara A & Roderic Schmidt | Address on File | Email Address on File | Email First Class Mail |
| Barbara A & William A Meyer | Address on File | | First Class Mail |
| Barbara A Burdett | Address on File | | First Class Mail |
| Barbara A Daane | Address on File | | First Class Mail |
| Barbara A Daane and David A Daane | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Edwards | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Edwards | Address on File | | First Class Mail |
| Barbara A Hover | Address on File | | First Class Mail |
| Barbara A Kringle | Address on File | | First Class Mail |
| Barbara A Kringle & John M Pesek | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Lund-Irvin | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Lund-Irvin | Address on File | | First Class Mail |
| Barbara A Meyer | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Meyer | Address on File | | First Class Mail |
| Barbara A Mitchell | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Phillips | Address on File | | First Class Mail |
| Barbara A Samples | Address on File | | First Class Mail |
| Barbara A Schmidt | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Schmidt | Address on File | | First Class Mail |
| Barbara A Whysong | Address on File | | First Class Mail |
| Barbara A Wilderman | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Wilderman | Address on File | | First Class Mail |
| Barbara A Wood | Address on File | Email Address on File | Email First Class Mail |
| Barbara A Wood | Address on File | | First Class Mail |
| Barbara Agan | Address on File | Email Address on File | Email First Class Mail |
| Barbara Andrukavitz | Address on File | Email Address on File | Email First Class Mail |
| Barbara Andrukavitz | Address on File | Email Address on File | Email First Class Mail |
| Barbara Andrukavitz | Address on File | Email Address on File | Email First Class Mail |
| Barbara Andrukavitz | Address on File | | First Class Mail |
| Barbara Andrukavitz | Address on File | | First Class Mail |
| Barbara Ann CommyStresser | Address on File | Email Address on File | Email First Class Mail |
| Barbara Ansley Agan | Address on File | Email Address on File | Email First Class Mail |
| Barbara B Edwards | Address on File | | First Class Mail |
| Barbara B Longley | Address on File | Email Address on File | Email First Class Mail |
| Barbara B Longley | Address on File | | First Class Mail |
| Barbara Bartlett | Address on File | | First Class Mail |
| Barbara Beer | Address on File | Email Address on File | Email First Class Mail |
| Barbara Berg | Address on File | | First Class Mail |
| Barbara Berkesch | Address on File | Email Address on File | Email First Class Mail |
| Barbara Blake | Address on File | | First Class Mail |
| Barbara Blake & William Gundersen | Address on File | Email Address on File | Email First Class Mail |
| Barbara Boyd | Address on File | | First Class Mail |
| Barbara Brown | Address on File | | First Class Mail |
| Barbara Brown | Address on File | | First Class Mail |
| Barbara Chaconas | Address on File | | First Class Mail |
| Barbara Clark | Address on File | Email Address on File | Email First Class Mail |
| Barbara Curran | Address on File | | First Class Mail |
| Barbara Dalposon | Address on File | Email Address on File | Email First Class Mail |
| Barbara Dea Romanishin | Address on File | Email Address on File | Email First Class Mail |
| Barbara Dea Romanishin | Address on File | Email Address on File | Email First Class Mail |
| Barbara DeAngelo | Address on File | Email Address on File | Email First Class Mail |
| Barbara Dechter | Address on File | | First Class Mail |
| Barbara Decker | Address on File | Email Address on File | Email First Class Mail |
| Barbara Decker | Address on File | Email Address on File | Email First Class Mail |
| Barbara Decker | Address on File | Email Address on File | Email First Class Mail |
| Barbara Decker | Address on File | | First Class Mail |
| Barbara Doane | Address on File | | First Class Mail |
| Barbara E Scott | Address on File | Email Address on File | Email First Class Mail |
| Barbara E Scott | Address on File | | First Class Mail |
| Barbara Economou | Address on File | Email Address on File | Email First Class Mail |
| Barbara F Beier | Address on File | Email Address on File | Email First Class Mail |
| Barbara F Beier | Address on File | Email Address on File | Email First Class Mail |
| Barbara F Beier | Address on File | | First Class Mail |
| Barbara Fallone | Address on File | Email Address on File | Email First Class Mail |
| Barbara Fallone | Address on File | Email Address on File | Email First Class Mail |
| Barbara Fallone | Address on File | | First Class Mail |
| Barbara Farber | Address on File | Email Address on File | Email First Class Mail |
| Barbara Farber | Address on File | | First Class Mail |
| Barbara Farwell | Address on File | Email Address on File | Email First Class Mail |
| Barbara Farwell | Address on File | | First Class Mail |
| Barbara Fichter | Address on File | Email Address on File | Email First Class Mail |
| Barbara Fichter | Address on File | Email Address on File | Email First Class Mail |
| Barbara Frances Hott | Address on File | Email Address on File | Email First Class Mail |
| Barbara Frasher | Address on File | Email Address on File | Email First Class Mail |
| Barbara Friedman | Address on File | Email Address on File | Email First Class Mail |
| Barbara Friedman | Address on File | | First Class Mail |
| Barbara Gabriel | Address on File | Email Address on File | Email First Class Mail |
| Barbara Gabriel | Address on File | Email Address on File | Email First Class Mail |
| Barbara Gabriel | Address on File | | First Class Mail |
| Barbara H Knight | Address on File | Email Address on File | Email First Class Mail |
| Barbara H Knight | Address on File | Email Address on File | Email First Class Mail |
| Barbara H Knight | Address on File | | First Class Mail |
| Barbara H Rolleg | Address on File | | First Class Mail |
| Barbara Hall | Address on File | | First Class Mail |
| Barbara Higginbotham Rolleg | Address on File | Email Address on File | Email First Class Mail |
| Barbara Horie | Address on File | | First Class Mail |
| Barbara Huling | Address on File | Email Address on File | Email First Class Mail |
| Barbara J Chapman-Nellis | Address on File | | First Class Mail |
| Barbara J Farwell | Address on File | Email Address on File | Email First Class Mail |
| Barbara J Lohse | Address on File | | First Class Mail |
| Barbara J McNeill | Address on File | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barbara I McNeill | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara I McNeill | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara I Mcneill | Address on File | | | | | First Class Mail |
| Barbara I Meloche | Address on File | | | | | Email First Class Mail |
| Barbara I Meloche | Address on File | | | | | First Class Mail |
| Barbara J Osborne | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara J Osborne | Address on File | | | | | First Class Mail |
| Barbara J Pietro | Address on File | | | | | First Class Mail |
| Barbara J Rusher | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara J Rusher | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara J Rusher | Address on File | | | | | First Class Mail |
| Barbara Jean Rusher | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Johnstone | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Johnstone | Address on File | | | | | First Class Mail |
| Barbara Joyce Toon | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara K & Gary Boyd | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara K Blake | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Kay Blake | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Kay Blake | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Kay Blake & William E Gunderson | Address on File | | | | | Email First Class Mail |
| Barbara Kelling | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Kelling | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Knight | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Kuhn | Address on File | | | | | First Class Mail |
| Barbara L Diss | Address on File | | | | | First Class Mail |
| Barbara L McLean | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara L Mclean | Address on File | | | | | First Class Mail |
| Barbara L Pfaff | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara L Roberts | Address on File | | | | | First Class Mail |
| Barbara Laurine West | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara LoMonaco | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Lowry | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Lowry | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Lowry | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Lowry | Address on File | | | | | First Class Mail |
| Barbara M & David E Grundoe | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Mac Bride | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara MacBride | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Madick | Address on File | | | | | First Class Mail |
| Barbara Mashak | Address on File | | | | | First Class Mail |
| Barbara McCrory | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Mccrory | Address on File | | | | | First Class Mail |
| Barbara McNeil | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Mcneil | Address on File | | | | | First Class Mail |
| Barbara Mitchell | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Mitchell | Address on File | | | | | First Class Mail |
| Barbara Mohner | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Mohner | Address on File | | | | | First Class Mail |
| Barbara Morgan | Address on File | | | | | First Class Mail |
| Barbara Morgan | Address on File | | | | | First Class Mail |
| Barbara Morgan | c/o The Law Office of Duane O King, PC | 803 W Broad St, Ste 210 | Falls Church, VA 22046 | | egarcia@dkinglaw.com | Email First Class Mail |
| Barbara N Hobe | Address on File | | | | | First Class Mail |
| Barbara P Fichter | Address on File | | | | | First Class Mail |
| Barbara Paglia | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Pietro | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Purtell | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Purtell | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Purtell | Address on File | | | | | First Class Mail |
| Barbara R Pinson | Address on File | | | | | First Class Mail |
| Barbara R Zackrone | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara R Zackrone | Address on File | | | | | First Class Mail |
| Barbara Ricks | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Roberts & Muriel Anderson | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Roberts & Muriel Anderson | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Romanshin | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Ruotolo | Address on File | | | | | First Class Mail |
| Barbara S Whittemore | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara S Whittemore | Address on File | | | | | First Class Mail |
| Barbara Scott | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Seaman | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Seaman | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Seaman | Address on File | | | | | First Class Mail |
| Barbara Seaman | c/o Main Street Getaways - Dream Vacations | Attn: Ellen Patricia Overcast | 277 Fair St | Kutztown, PA 19530 | eovercast@dreamvacations.com | Email First Class Mail |
| Barbara Seely | Address on File | | | | | First Class Mail |
| Barbara Stoffel | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Stoffel | Address on File | | | | | First Class Mail |
| Barbara Sturgis | Address on File | | | | | First Class Mail |
| Barbara Tomanek | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Underwood | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Underwood | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara V Williams | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara V Williams | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara V Williams & Deloris B Pitre | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Varekotis | Address on File | | | | | First Class Mail |
| Barbara Wallack-Park City | 1360 Golden Way | Park City, UT 84060 | | | | First Class Mail |
| Barbara Wieland & Karl Selover | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Wilbanks | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Wilbanks | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Wood & James Patterson | Address on File | | | | Email Address on File | Email First Class Mail |
| Barbara Wylie | Address on File | | | | Email Address on File | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barbara Yvonne Debesa | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barbara Zecknine | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barbara Zimmerman | Address on File | | | | | First Class Mail |
| Barefoot Holidays | Saint Lucia Glasgow Hill | P.O. Box Bw379 | Rodney Bay | West Indies | | First Class Mail |
| Barnet & Linda Reitner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barnet & Linda Reitner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barnet Reitner | Address on File | | | | | First Class Mail |
| Barrett Company Inc | 203 Long Beach Rd, STE 3 | Island Park, NY 11558 | | | | First Class Mail |
| Barrhead Travel | Libertas House | 39 St Vincent Pl | Glasgow, G1 2ER | United Kingdom | | First Class Mail |
| Barry & Katherine Dingle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry & Katherine Dingle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry & Marsha Ortenberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry & Melanie Mack | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry Bus | Address on File | | | | | First Class Mail |
| Barry Dingle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry Dingle | Address on File | | | | | First Class Mail |
| Barry Groves | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry Jereb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry Jereb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry Jereb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry M Jereb | Address on File | | | | | First Class Mail |
| Barry Ortenberg | Address on File | | | | | First Class Mail |
| Barry W Harding | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry W Harding | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barry W Harding | Address on File | | | | | First Class Mail |
| Barton & Karen Beckman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barton A Beckman | Address on File | | | | | First Class Mail |
| Barton Beckman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Barton Beckman | Attn: John O'Regan | 1253 Knollwood Cir, Ste 102 | Cambria, CA 93428 | | alexandra@zoltraveler.com; bbeckman999@gmail.com | Email / First Class Mail |
| Bartt & Laura Ries | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bartt A Ries | Address on File | | | | | First Class Mail |
| Basilio Garcia | Address on File | | | | | First Class Mail |
| Bast Amron LLP | Attn: Dana Quick | One Southeast 3rd Ave, Ste 2410 | Miami, FL 33131 | | dquick@bastamron.com | Email / First Class Mail |
| Batchelder Montessori | 757 New Britain Ave | Hartford, CT 06106 | | | | First Class Mail |
| Bauer & Merwald | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bauer & Merwald | Address on File | | | | Email Address on File | Email / First Class Mail |
| Baurshan Sellard | Address on File | | | | | First Class Mail |
| Bay Alarm Company | 2127D Cabot Blvd | Hayward, CA 94545 | | | | First Class Mail |
| Bay Crossings | 101 The Embarcadero, Ste 126 | San Francisco, CA 94105-1215 | | | | First Class Mail |
| Bay Diesel & Generator | 3736 Cook Blvd | Chesapeake, VA 23323-1604 | | | | First Class Mail |
| Bay Ship & Yacht Co | c/o Severson & Werson | Attn: Donald H Cram | 595 Market St, Ste 2600 | San Francisco, CA 94115 | dhc@severson.com | Email / First Class Mail |
| Bay Ship & Yacht Co | 2900 Main St, Ste 2100 | Alameda, CA 94501 | | | | First Class Mail |
| Bay State Flowers | One Progress Way | Wilmington, MA 01887 | | | | First Class Mail |
| Bay State, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Bayou Lumber Co Inc | 12700 Mcleen Rd | Irvington, AL 36544 | | | | First Class Mail |
| Bayside Printed Products | 400 N Canal St, Unit 9 | San Francisco, CA 94080 | | | | First Class Mail |
| Bazaarvoice, Inc | P.O. Box 735362 | Dallas, TX 75373-5362 | | | | First Class Mail |
| Bb King Museum | 400 Second St | Indianola, MS 38751 | | | | First Class Mail |
| Bbj Rentals Inc | P.O. Box 776976 | Chicago, IL 60677-6976 | | | | First Class Mail |
| Bbw International Inc | 29 Harshaw Ave | Toronto, ON M6S 1X9 | Canada | | | First Class Mail |
| Bcm One Inc | P.O. Box 36204 | Newark, NJ 07188-0001 | | | | First Class Mail |
| BCM One, Inc | Attn: Alyson Fritzges | 751 Arbor Way, Ste 150 | Blue Bell, PA 19422 | | afritzges@bcmone.com | Email / First Class Mail |
| BCM One, Inc | Attn: Nichole Zirbes | 295 Madison Ave, 5th Fl | New York, NY 10017 | | | First Class Mail |
| Be Our Guest Travel Company | 3601 Rdg Rd | Lockport, NY 14094 | | | | First Class Mail |
| Beachaven Vineyards & Winery | 1100 Dunlop Ln | Clarksville, TN 37040 | | | | First Class Mail |
| Beacon 430 Apartments | 430 3rd Ave S | St Petersburg, FL 33701 | | | | First Class Mail |
| Bearcom | P.O. Box 670354 | Dallas, TX 75267-0354 | | | | First Class Mail |
| Beatie & Stan Wasdal | Address on File | | | | Email Address on File | Email / First Class Mail |
| Beatie H Wasdal | Address on File | | | | | First Class Mail |
| Beatrice Valent | Address on File | | | | | First Class Mail |
| Beatrice Valent | Address on File | | | | | First Class Mail |
| Beatrice Valent | Address on File | | | | | First Class Mail |
| Beautiful Barbados Tours & Excursions Ltd | Bay St | St Michael | Barbados | | | First Class Mail |
| Beck Electric Supply | 2775 GoodlInck Ave | Richmond, CA 94801-1109 | | | | First Class Mail |
| Becky & Gary Doran | Address on File | | | | Email Address on File | Email / First Class Mail |
| Becky & Gary Doran | Address on File | | | | Email Address on File | Email / First Class Mail |
| Becky & Kelly Ruddle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Becky Bruner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Becky Bruner | Address on File | | | | | First Class Mail |
| Becky L Ives | Address on File | | | | | First Class Mail |
| Becky Ruddle | Address on File | | | | | First Class Mail |
| Becky's Travel Store | 3002 N Aquaview Ter | Hernando, FL 34442 | | | beckystravelstore@earthlink.net | Email / First Class Mail |
| Becky's Travel Store | 3002 N Aquaview Ter | Hernando, FL 34442 | | | | First Class Mail |
| Becky's Travel Store | 3002 N Aquaview Ter | Hernando, FL 34442 | | | | First Class Mail |
| Bee Kalt Travel Service Inc | 30301 Woodward Ave, Ste 100 | Royal Oak, MI 48073 | | | | First Class Mail |
| Beesley Roger, Virginia | Address on File | | | | Email Address on File | Email / First Class Mail |
| Belinda Carter & Ross Warren Phillips | Address on File | | | | Email Address on File | Email / First Class Mail |
| Belinda Phillips | Address on File | | | | | First Class Mail |
| Bella Brew (Universal For All Chi Roots) | 5002 W 123rd St | Alsip, IL 60803 | | | | First Class Mail |
| Belle Davis | Address on File | | | | | First Class Mail |
| Belynda Metz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ben C & Carol L Gregg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ben C & Carol L Gregg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ben C Gregg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ben Nelson Golf & Outdoor | 243 Industrial Dr N | Madison, MS 39110 | | | | First Class Mail |
| Benett Robert & Bennett Michelle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Benita B Mctague | Address on File | | | | | First Class Mail |
| Benjamin & Nicole Ferris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Benjamin D Rosenberg | Address on File | | | | | First Class Mail |
| Benjamin Ferris | Address on File | | | | | First Class Mail |
| Benjamin M Mak | Address on File | | | | | First Class Mail |
| Bergan Travel | 217 La Bree Ave | Thief River Falls, MN 56701 | | | | First Class Mail |
| Berkeley's Northside Travel | 1241 Kern Ct | Mtn View, CA 94040 | | | | First Class Mail |
| Berkeley's Northside Travel, Inc | 1824 Euclid Ave | Berkeley, CA 94709 | | | accounting@berkeleytravel.com | Email / First Class Mail |
| Berkshire Travel Agency, Inc | 2 Woodland Rd | Wyomissing, PA 19610 | | | | First Class Mail |
| Bernhard & Ellen Lutz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bernard & Kristin Taylor | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bernard A & Cynthia R Hiscock | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bernard A Taylor | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bernard B Taylor | Address on File | | | | | First Class Mail |
| Bernard Coderre | Address on File | | | | | First Class Mail |
| Bernard Donohue | Address on File | | | | Email Address on File | Email / First Class Mail |
| Bernard Donohue | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bernard Hascock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bernard R Spahfor | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Bernard R Spahfor | Address on File | | | | | Email |
| Bernard Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bernd Ehrenreich | Address on File | | | | | First Class Mail |
| Berniece A Luthy | Address on File | | | | | First Class Mail |
| Bert C Smith | Address on File | | | | | First Class Mail |
| Bert Van Voris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bert Vanvoris | Address on File | | | | | First Class Mail |
| Bertrad M Suarez | Address on File | | | | | First Class Mail |
| Bertrand M Suarez | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Bertrand Suarez | Address on File | | | | | First Class Mail |
| Beryle Rice Browman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beryle Rice Browman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Best Living Systems, LLC | 2317A Prats Rd | Abita Springs, LA 70420 | | | | First Class Mail |
| Best Luxury Transportation | 1616 Thelford Cir | Orlando, FL 32824 | | | | First Class Mail |
| Best Travel & Tours, Inc | 2415 East Washington St | Bloomington, IL 61704 | | | | First Class Mail |
| Best Trips Ever | 734 N Anter Dr | Mt Zion, IL 62549 | | | | First Class Mail |
| Besty Ann Crouch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betchart Expeditions Inc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betchart Expeditions Inc | 17050 Montegelo Rd | Cupertino, CA 95014 | | | | First Class Mail |
| Beth A Key | Address on File | | | | | First Class Mail |
| Beth Basile & Michael Eckenrode | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Cooper | Address on File | | | | | First Class Mail |
| Beth DeFrances | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Elliott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Elliott | Address on File | | | | | First Class Mail |
| Beth Featherstone | Address on File | | | | | First Class Mail |
| Beth Featherstone | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Jones | Address on File | | | | | First Class Mail |
| Beth K Tronvig | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth K Tronvig | Address on File | | | | | First Class Mail |
| Beth Key | c/o Lowther Johnson Attorneys at law | Attn: Lee John Viorel | 901 E St Louis St, 20th Fl | Springfield, MO 65806 | lviorel@lowtherjohnson.com; bethkey30@yahoo.com | Email |
| Beth Key | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Kristine Tronvig | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Beth Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Scott | Address on File | | | | | First Class Mail |
| Beth Scott & Terri Justice | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beth Tronvig | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy A Birkholder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy A Birkholder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy A Birkholder | Address on File | | | | | First Class Mail |
| Betsy Ann Crouch | Address on File | | | | | First Class Mail |
| Betsy R Flynn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy R Flynn | Address on File | | | | | First Class Mail |
| Betsy Schutte | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy Shutte | Address on File | | | | | First Class Mail |
| Betsy Slade | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy Slade | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betsy Slade | Address on File | | | | | First Class Mail |
| Bettina Merrish | Address on File | | | | | First Class Mail |
| Bettina Simon Stor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty A Gingras | Address on File | | | | | First Class Mail |
| Betty Cathey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Cole | Address on File | | | | | First Class Mail |
| Betty E Zgabay | Address on File | | | | | First Class Mail |
| Betty Forrest | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Forrest | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Forrest | Address on File | | | | | First Class Mail |
| Betty French | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty French | Address on File | | | | | First Class Mail |
| Betty Guerrero-Kurisu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Hagen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Hagen | Address on File | | | | | First Class Mail |
| Betty J & Kenneth A Maxwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty J French | Address on File | | | | | First Class Mail |
| Betty J Guerrero Kurisu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty J Guerrero-Kurisu | Address on File | | | | | First Class Mail |
| Betty J Maxwell | Address on File | | | | | First Class Mail |
| Betty Jane Magee | Address on File | | | | | First Class Mail |
| Betty L Cathey | Address on File | | | | | First Class Mail |
| Betty L Voshage | Address on File | | | | | First Class Mail |
| Betty Lam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Lam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Lam | Address on File | | | | | First Class Mail |
| Betty Sobelman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty Sobelman | Address on File | | | | | First Class Mail |
| Betty Voshage | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty White | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Betty White | Address on File | | | | | First Class Mail |
| Beulah McIntyre | Address on File | | | | | First Class Mail |
| Bever Freddie M Van | Address on File | | | | | First Class Mail |
| Beverely Nash & Jonathan Jay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverley Daniel | Address on File | | | | | First Class Mail |
| Beverly A Mercer | Address on File | | | | | First Class Mail |
| Beverly A Schutte | Address on File | | | | | First Class Mail |
| Beverly Ann Peyton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Anselmo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Anselmo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Anselmo | Address on File | | | | | First Class Mail |
| Beverly Beveridge | Address on File | | | | | First Class Mail |
| Beverly Clapper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Englund | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Englund | Address on File | | | | | First Class Mail |
| Beverly Fast Sinclair | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Groves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Beverly J Beveridge | Address on File | | | | | First Class Mail |
| Beverly J Clapper | Address on File | | | | | First Class Mail |
| Beverly J Glanville | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly J Glanville | Address on File | | | | | First Class Mail |
| Beverly J Heasley | Address on File | | | | | First Class Mail |
| Beverly J Kopecko | Address on File | | | | | First Class Mail |
| Beverly Jean Kreiser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Jeanne Heasley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Kopecko | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Kopecko | Address on File | | | | | First Class Mail |
| Beverly Malark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Malark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Peiress | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverly Rosenquist | Address on File | | | | | First Class Mail |
| Beverly Tabak | Address on File | | | | | First Class Mail |
| Beverly Trocha | Address on File | | | | | First Class Mail |
| Beverlyann Lamer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverlyann Lamer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverlyann Lamer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Beverlyann Lamer | Address on File | | | | | First Class Mail |
| Bhupinder N Wahi | Address on File | | | | | First Class Mail |
| Bhupinder Wahi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bicton Travel | 2777 East Paris Ave Se | Grand Rapids, MI 49546 | | | | First Class Mail |
| Biedenharn Coca-Cola Museum | 1107 Washington St | Vicksburg, MS 39163 | | | | First Class Mail |
| Biedenharn Coca-Cola Museum | 1107 Washington St | Vicksburg, MS 39183 | | | vburgfoundation@aol.com | Email |
| | | | | | | First Class Mail |
| Big Cat Green Island Reef Cruises | P.O. Box 905 | Cairns, QLD 4870 | Australia | | | First Class Mail |
| Bilal Steward | Address on File | | | | | First Class Mail |
| Bilbrey Tours Inc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bilbrey Tours Inc | 3262 S 27th St | Abilene, TX 79605 | | | rhonda@bilbreytours.com | Email |
| | | | | | | First Class Mail |
| Bilbrey Tours Inc | 3262 S 27th St | Abilene, TX 79605 | | | | First Class Mail |
| Bill Cherry | Address on File | | | | | First Class Mail |
| Bill H Sampson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill H Sampson | Address on File | | | | | First Class Mail |
| Bill L Turner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill L Turner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill L Turner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill L Turner | Address on File | | | | | First Class Mail |
| Bill R Trubick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill R Trubick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill R Trubick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bill R Trubick | Address on File | | | | | First Class Mail |
| Bill Serratt | Address on File | | | | | First Class Mail |
| Billie J & Richard L Thompson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billie Jean Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billie Jean Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billie Marquis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billie Marquis | Address on File | | | | | First Class Mail |
| Billie Phillips | Address on File | | | | | First Class Mail |
| Billy (Bill) Cherry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billy (Bill) Cherry Stewart Co | L/o TN Chamber of Commerce | 117 Visitor Center Ln | Dover, TN 37058 | | stewartcountychamber@gmail.com | Email |
| | | | | | | First Class Mail |
| Billy Bey Ferry Company LLC | 4800 Ave At Port Imperial | Weehawken, NJ 07086 | | | | First Class Mail |
| Billy Cherry | Address on File | | | | | First Class Mail |
| Billy D Edens | Address on File | | | | | First Class Mail |
| Billy Shofner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Billy W Porter | Address on File | | | | | First Class Mail |
| Bing Crosby Advocates | 3231 W Boone Ave, Unit 711 | Spokane, WA 99201 | | | bingcrosbyadvocates@gmail.com | Email |
| | | | | | | First Class Mail |
| Bing Crosby Advocates | P.O. Box 8764 | Spokane, WA 99203 | | | bingcrosbyadvocates@gmail.com | Email |
| | | | | | | First Class Mail |
| Bing Crosby Advocates | P.O. Box 8764 | Spokane, WA 99203 | | | | First Class Mail |
| Blakely Marquez | Address on File | | | | | First Class Mail |
| Blakely Marquez | L/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Blanchard Cat | Address on File | | | | | First Class Mail |
| Blanchard Machinery Co | P.O. Box 402197 | Atlanta, GA 30384 | | | | First Class Mail |
| Blanchard Machinery Company | Attn: Jeanne Lisowski | 3151 Charleston Hwy | W Columbia, SC 29172 | | ksharpe@blanchardmachinery.com | Email |
| | | | | | | First Class Mail |
| Blanchard Machinery Company | Attn: Jeanne Lisowski | 3151 Charleston Hwy | W Columbia, SC 29172 | | ksharpe@blanchardmachinery.com | Email |
| | | | | | | First Class Mail |
| Blanchard Machinery Company | L/o Henderson Cowart, PC | Attn: Carolyn Carollo | 1800 Bering Dr, Ste 600 | Houston, TX 77057 | ccarollo@hchlawyers.com | Email |
| | | | | | | First Class Mail |
| Blanchard Machinery Company | P.O. Box 402197 | Atlanta, GA 30384 | | | | First Class Mail |
| Blanchard Machinery Companyach | P.O. Box 402197 | Atlanta, GA 30384-2197 | | | | First Class Mail |
| Blanche Ada Parks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Blanche B Packo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Blanche B Packo | Address on File | | | | | First Class Mail |
| Blanche Packo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Blue Horizon Travel & Yacht Charters | 12570 Us Hwy 150 | Orion, IL 61273 | | | | First Class Mail |
| Blue Horizon Travel & Yachts Charters | 12570 US Hwy 150 | Orion, IL 61273 | | | bluehorizon@frontiernet.net | Email |
| | | | | | | First Class Mail |
| Blue Ocean Navigators LLC | 100 California St, Ste 620 | San Francisco, CA 94111 | | | | First Class Mail |
| Blue Ridge Mountain Water | P.O. Box 211329 | Montgomery, AL 36121-1329 | | | | First Class Mail |
| Bluegrass Music Hall of Fame & Museum | 311 W 2nd St | Owensboro, KY 42301 | | | | First Class Mail |
| Blues City Cafe | 138 Beale St | Memphis, TN 38103 | | | | First Class Mail |
| Blues City Cafe Ventures, LLC | 138 Beale St | Memphis, TN 38103 | | | grant@bluescitycafe.com | Email |
| | | | | | | First Class Mail |
| Bluewater Rubber & Gasket Co | P.O. Box 190 | Houma, LA 70361 | | | c.rodrigue@bluewaterrubber.com | Email |
| | | | | | | First Class Mail |
| Bluewater Rubber & Gasket Company | P O Drawer 190 | Houma, LA 70361 | | | | First Class Mail |
| Bluff City Taxi, LLC | 3540 Summer Ave, Ste 409 | Memphis, TN 38122 | | | | First Class Mail |
| Bng Marine Services | P.O. Box 150 | Morgan City, LA 70380 | | | | First Class Mail |
| Boatswain's Locker, Inc | 931 W 18th St | Costa Mesa, CA 92627 | | | rcalderon@boatswainslocker.com | Email |
| | | | | | | First Class Mail |
| Boatswain's Locker, Inc | 931 W 18th St | Costa Mesa, CA 92627 | | | | First Class Mail |
| Bobbi Akridge | Address on File | | | | | First Class Mail |
| Bobbies Travel & Tours | 580 Belina Dr, Ste 8 | Naples, FL 34104 | | | | First Class Mail |
| Bobby & Evelyn Larimore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bobby & Tommy J Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bobby Beaudet | Address on File | | | | | First Class Mail |
| Bobby E Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bobby Roberts | Address on File | | | | | First Class Mail |
| Bockholt Renae | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Boelter, LLC | N22W23685 W Ridgeview Pkwy | Waukesha, WI 53188 | | | | First Class Mail |
| Boerning Usa, Inc | 3100 NW Boca Raton Blvd, Ste 409 | Boca Raton, FL 33431 | | | | First Class Mail |
| Boland Marine & Industrial | 1000 Tchoupitoulas St | New Orleans, LA 70153 | | | | First Class Mail |
| Boland Marine & Industrial, LLC | Attn: Cary Alan Des Roches | 1100 Poydras St, Ste 3250 | New Orleans, LA 70005 | | cdr@desrocheslaw.com | Email |
| | | | | | | First Class Mail |
| Bollinger Shipyards LLC | P.O. Box 82600 | Dept 1102 | New Orleans, LA 70162-2600 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Bon Voyage Holdings, LLC | Attn: Terry MacRae | 2101 Cedar Springs Rd, Ste 1575 | Dallas, TX 75201 | | | | tm@bonvoyagemanagement.com | Email / First Class Mail |
| Bon Voyage Holdings, LLC | Attn: Martin A Sosland | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | | | martin.sosland@butlersnow.com | Email / First Class Mail |
| Bon Voyage Holdings, LLC | Attn: Martin A Sosland | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | | | martin.sosland@butlersnow.com | Email / First Class Mail |
| Bon Voyage Travel | 1640 E River Rd, Ste 115 | Tucson, AZ 85718 | | | | | rmorton@bvtravel.com | Email / First Class Mail |
| Bon Voyage Travel | Attn: Rebecca Jeanne Morton | 131 Greendome Dr | St Maries, ID 83861 | | | | rmorton@bvtravel.com | Email / First Class Mail |
| Bon Voyage Travel Inc | 1640 E River Rd, Ste 115 | Tucson, AZ 85718 | | | | | bgonzales@bvtravel.com | Email / First Class Mail |
| Bon Voyage Travel Service Inc | 1640 E River Rd, Ste 115 | Tucson, AZ 85718 | | | | | | First Class Mail |
| Bonner Jane Juchnicki | Address on File | | | | | | | First Class Mail |
| Bonnie & Christopher Azevedo | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie Brown | Address on File | | | | | | | First Class Mail |
| Bonnie Gaver | Address on File | | | | | | | First Class Mail |
| Bonnie Holmberg | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie K Brooks | Address on File | | | | | | | First Class Mail |
| Bonnie L Burke | Address on File | | | | | | | First Class Mail |
| Bonnie Lee Burke | Address on File | | | | | | | First Class Mail |
| Bonnie Loos | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie Loos | Address on File | | | | | | | First Class Mail |
| Bonnie M Kress | Address on File | | | | | | | First Class Mail |
| Bonnie Marr Kress | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie McCarthy | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie McCarthy | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie Mccarthy | Address on File | | | | | | | First Class Mail |
| Bonnie Mielke | Address on File | | | | | | | First Class Mail |
| Bonnie Nuhn | Address on File | | | | | | | First Class Mail |
| Bonnie Pearson | Address on File | | | | | | | First Class Mail |
| Bonnie Smith | Address on File | | | | | | | First Class Mail |
| Bonnie Tilford | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie Tilford | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bonnie Tilford | Address on File | | | | | | | First Class Mail |
| Bonnie Toebbe | Address on File | | | | | | | First Class Mail |
| Bonny E Porter | Address on File | | | | | | | First Class Mail |
| Bonnye & Steven Garman | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Boost My Biz Solutions | Lomas Rio | Real Edif B 23 | Marbella, 18-29603 | Spain | | | | First Class Mail |
| Bosco's Travel Center | Morestown Mall | Rt 38 & Lenola Rd | Moorestown, NJ 08057 | | | | | First Class Mail |
| Boston Autoport LLC | 100 Terminal St | Charlestown, MA 02129 | | | | | jwalls@diversifiedauto.com | Email / First Class Mail |
| Boston Autoport LLC | 100 Terminal St | Charlestown, MA 02129 | | | | | | First Class Mail |
| Boston Business Printing | 115 Broad St | Boston, MA 02110 | | | | | | First Class Mail |
| Boston Business Printing, inc | Attn: Theresa Joseph | 115 Broad St, Lower Level | Boston, MA 02110 | | | | terry@bostonbusinessprinting.com | Email / First Class Mail |
| Boston Gourmet Chefs LLC | P.O. Box 883 | Framingham, MA 01701 | | | | | | First Class Mail |
| Boston Harbor Cruises, LLC | 1 Long Wharf | Boston, MA 02110 | | | | | | First Class Mail |
| Boston Planning & Development Agency | One City Hall Sq | Boston, MA 02201 | | | | | | First Class Mail |
| Boston Quality Cleaning Services | 1 Shipyard Way, Ste 306 | Medford, MA 02155 | | | | | | First Class Mail |
| Boston Water & Sewer Commission | 980 Harrison Ave | Boston, MA 02119 | | | | | | First Class Mail |
| Boston Water & Sewer Commission | 980 Harrison Ave | Boston, MA 02119 | | | | | mahoney@bwsc.org | Email / First Class Mail |
| Botanicals Design Studio | 3014 South Grand Ave | St Louis, MO 63118 | | | | | | First Class Mail |
| Bourne Group LLC | 301 Ports Authority Dr | Mt Pleasant, SC 29464 | | | | | | First Class Mail |
| Bow-Boeck Enterprises LLC | Attn: Debora Overhaug | 5017 Bristol Industrial Way | Buford, GA 30518 | | | | ar@reach-technologies.com | Email / First Class Mail |
| Bow-Boeck Enterprises LLC | c/o Reach Technologies | P.O. Box 393 | Buford, GA 30515 | | | | ar@reach-technologies.com | Email / First Class Mail |
| Bowcar Investments, Ltd | Ap 59217 Slot 2033 | Nassau | Bahamas | | | | | First Class Mail |
| Box of Dreams Photography LLC | 3 Tellar Dr | Islip Terrace, NY 11752 | | | | | | First Class Mail |
| Boyd & Margaret Payne | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Boyd Company | Dept 8126 | Carol Stream, IL 60122-8326 | | | | | | First Class Mail |
| Boss Martinovich | Address on File | | | | | | | First Class Mail |
| Bradford Beeman | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradford Beeman | Address on File | | | | | | | First Class Mail |
| Bradford Beeman | Address on File | | | | | | | First Class Mail |
| Bradford Beeman | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradford Cornell | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradford Jealous | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradford Jealous | Address on File | | | | | | | First Class Mail |
| Bradley & Carolyn Steinmetz | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley & Susan Hardesty | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley Coflin | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley Hardesty | Address on File | | | | | | | First Class Mail |
| Bradley N Reid & Karen L Smith | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley Rhodes | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley Thain Taylor | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Bradley W Wattson | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brady Kramer | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brake Bros Ltd | P.O. Box 222 | Ashford, TN24 8ZL | United Kingdom | | | | | First Class Mail |
| Brand G Vacations | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brand G Vacations | 5200 Mad River Rd | Dayton, OH 45429 | | | | | jeff@brandgvacations.com | Email / First Class Mail |
| Brand G Vacations | 3333 Republic Ave | Minneapolis, MN 55426 | | | | | | First Class Mail |
| Brandi Burks | Address on File | | | | | | | First Class Mail |
| Brandon Janssen | Address on File | | | | | | | First Class Mail |
| Brandon Janssen | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Brandy Johnson | Address on File | | | | | | | First Class Mail |
| Brandy Moore | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brant Marjorie Hasselback | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brant Marjorie Hasselback | Address on File | | | | | | | First Class Mail |
| Braulio Tovar | Address on File | | | | | | | First Class Mail |
| Brandon Bostick | Address on File | | | | | | | First Class Mail |
| Breakthru Bev Mid (formally Reliable Churchill) | 1413 Tangier Dr | Middle River, MD 21220 | | | | | | First Class Mail |
| Breakthru Beverage California LLC | P.O. Box 910900 | Los Angeles, CA 90091-0900 | | | | | | First Class Mail |
| Breakthru Beverage Illinois, LLC | P.O. Box 809180 | Chicago, IL 60680 | | | | | | First Class Mail |
| Breanna Collier | Address on File | | | | | | | First Class Mail |
| Breanna Collier | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Bredenbeck's Bakery | 8126 Germantown Ave | Philadelphia, PA 19118 | | | | | | First Class Mail |
| Breen Sheila Breecher | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Breen Sheila Breecher | Address on File | | | | | | | First Class Mail |
| Breet Ralph K Van | Address on File | | | | | | | First Class Mail |
| Brenda & Dan Jensen | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brenda & Jon Murphy | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brenda & Roland Bailey | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brenda A Jensen & Daniel M Jensen | Address on File | | | | | | Email Address on File | Email / First Class Mail |
| Brenda Bittner | Address on File | | | | | | | First Class Mail |
| Brenda Bittner and William Bittner, as spouse | c/o Kerner & Kerner, PC | Attn: Kenneth T Kerner | 15 Maiden Ln, Ste 1008 | New York, NY 10038 | | | kkerner@kernerlaw.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brenda Brinkman | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Butcher | Address on File | | | | | Email First Class Mail |
| Brenda Butler | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Click | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda D Wettlaufer | Address on File | | | | | First Class Mail |
| Brenda D Wettlaufer | Address on File | | | | | First Class Mail |
| Brenda Fuselier | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Fuselier | Address on File | | | | | First Class Mail |
| Brenda Hunt | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Hunter | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda J Butcher | Address on File | | | | | First Class Mail |
| Brenda J Gowan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda J Gowan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda J Gowan | Address on File | | | | | First Class Mail |
| Brenda L Butler | Address on File | | | | | First Class Mail |
| Brenda L Hunt | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda L Hunt | Address on File | | | | | First Class Mail |
| Brenda L Mullin | Address on File | | | | | First Class Mail |
| Brenda L Sinicki | Address on File | | | | | First Class Mail |
| Brenda Lahtonne Rose | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda M Koonce | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Mcgee | Address on File | | | | | First Class Mail |
| Brenda Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Morgan | Address on File | | | | | First Class Mail |
| Brenda S Johnson | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Short | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Short | Address on File | | | | | First Class Mail |
| Brenda Sinicki | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Sugarman | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Vogler | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenda Vogler | Address on File | | | | | First Class Mail |
| Brenda Windsor & Dolores Jane Ellenor | Address on File | | | | Email Address on File | Email First Class Mail |
| Brenning Lubricants Northeast | 62 Rumsey Rd | E Hartford, CT 06108 | | | | First Class Mail |
| Brent B Norris | Address on File | | | | Email Address on File | Email First Class Mail |
| Brent Labatut | Address on File | | | | | First Class Mail |
| Brent Norris | Address on File | | | | Email Address on File | Email First Class Mail |
| Brent Norris | Address on File | | | | | First Class Mail |
| Brian & Cynthia Hansen | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian & Gail Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian & Jennifer Adams | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian A Edwards | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian A Edwards | Address on File | | | | | First Class Mail |
| Brian A McElwain | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian A McElwain | Address on File | | | | | First Class Mail |
| Brian Alpaugh | Address on File | | | | | First Class Mail |
| Brian Becker | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Bergquist | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Bergquist | Address on File | | | | | First Class Mail |
| Brian C Siekmann | Address on File | | | | | First Class Mail |
| Brian D Garvey | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian D Garvey | Address on File | | | | | First Class Mail |
| Brian E & Carol B Smith | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian E & Carol B Smith | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian E Smith | Address on File | | | | | First Class Mail |
| Brian E Zator | Address on File | | | | | First Class Mail |
| Brian Frantz | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Glen Olsen | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian H Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Hoobs | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian J Hoobs | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian K Fejfar | Address on File | | | | | First Class Mail |
| Brian L & Patricia A Mundell | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian L Mundell | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian L Mundell | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian L Mundell | c/o Muscatine Travel (Global Center Group) | Attn: Justina Domecalle | 123 W 2nd St | Muscatine, IA 52761 | justina@muscatinetravel.com | Email First Class Mail |
| Brian Marbach | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Marbach | Address on File | | | | | First Class Mail |
| Brian Martin | Address on File | | | | | First Class Mail |
| Brian Moultrie | Address on File | | | | | First Class Mail |
| Brian Moultrie | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Brian R Frantz | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian R Frantz | Address on File | | | | | First Class Mail |
| Brian Rosenberg | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Scott Krausher | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Siekmann | Address on File | | | | Email Address on File | Email First Class Mail |
| Brian Williams | Address on File | | | | | First Class Mail |
| Brianna Chandler | Address on File | | | | Email Address on File | Email First Class Mail |
| Brianna Chandler | c/o Gifted Travel Network | 197 Medical Park Rd | Mooresville, NC 28117 | | commissions@giftedtravelnetwork.com | Email First Class Mail |
| Brianna Harvey | Address on File | | | | | First Class Mail |
| Brianna Harvey | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Brianna Tomer | Address on File | | | | | First Class Mail |
| Bridgeport Boatworks Inc | 731 Seaview Ave | Bridgeport, CT 06607 | | | | First Class Mail |
| Bridgeport Boatworks, Inc | 731 Seaview Ave | Bridgeport, CT 06607 | | | harry@bridgeportboatworks.com | Email First Class Mail |
| Bridgeport Boatworks, Inc | c/o Robinson & Cole LLP | Attn: Annecca Smith | 280 Trumbull St | Hartford, CT 06103 | asmith@rc.com | Email First Class Mail |
| Bridgestone Horsepower LLC | P.O. Box 861777 | Orlando, FL 32886-1777 | | | | First Class Mail |
| Brigitte & Jean Donieux | Address on File | | | | Email Address on File | Email First Class Mail |
| Brigitte Donieux | Address on File | | | | Email Address on File | Email First Class Mail |
| Brigitte Donieux | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brigitte Townsend | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Brilliant Gifts LLC | 44 Montgomery St, 1st Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Brinks | P.O. Box 101031 | Atlanta, GA 30392-1031 | | | | First Class Mail |
| Brinks Inc SF | P.O. Box 101031 | Atlanta, GA 30392-1031 | | | | First Class Mail |
| Brink's Incorporated | P.O. Box 101031 | Atlanta, GA 30392-1031 | | | | First Class Mail |
| Brion Mccann | Address on File | | | | | First Class Mail |
| British Gas | Millstream, Maidenhead Rd | Windsor | Berkshire, SL4 5GD | United Kingdom | | First Class Mail |
| Brittany Brooks | Address on File | | | | | First Class Mail |
| Broadsign International Inc | P.O. Box, Ste 27792 | Newark, NJ 07101-7792 | | | | First Class Mail |
| Bronte & Meredith Daniel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bronte Daniel | Address on File | | | | | First Class Mail |
| Bronx Welding Supply Co, Inc | 94 Marine St | Farmingdale, NY 11735 | | | | First Class Mail |
| Bronx Welding Supply Co,Inc | 94 Marine St | Farmingdale, NY 11735 | | | | First Class Mail |
| Brooklyn Marine Services | 56 Dean St | Brooklyn, NY 11201 | | | | First Class Mail |
| Brooklyn Navy Yard Development Corp | 141 Flushing Ave | Bldg 77 Ste 801 | Brooklyn, NY 11205 | | | First Class Mail |
| Brooklyn Navy Yard Development Corporation | 141 Flushing Ave, Bldg 77, Ste 801 | Brooklyn, NY 11205 | | | pkelly@bnydc.org, igreenquist@bnydc.org | Email |
| Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S Andrews Ave, A-100 | Ft Lauderdale, FL 33301 | swufflehuhle@broward.org | Email |
| | | | | | | First Class Mail |
| Broward County | Attn: Stacy E Wulfekuhle | 115 S Andrews Ave, Rm 423 | Ft Lauderdale, FL 33301 | | sandron@broward.org | Email |
| | | | | | | First Class Mail |
| Broward County Attorney | Attn: Scott Andron | Assistant County Attorney | | | sandron@broward.org | Email |
| Browman Beryle Rice | Address on File | | | | | First Class Mail |
| Bruce & Barbara Moran | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Cheryl Biggar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Darla Hoover | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Gayle Shore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Jo Anne Gunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & JoAnne Gunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Nancy Klapmeier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Stephanie Lamm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce & Vicki Postel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce A Gispanski | Address on File | | | | | First Class Mail |
| Bruce A Postel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce A Postel | Address on File | | | | | First Class Mail |
| Bruce Arvzu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Baggaley | Address on File | | | | | First Class Mail |
| Bruce Bakkegard | Address on File | | | | | First Class Mail |
| Bruce Biggar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Biggar | Address on File | | | | | First Class Mail |
| Bruce C Howie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce C Howie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce C Howie | Address on File | | | | | First Class Mail |
| Bruce Cornwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Cornwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Cornwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce D Bigham | Address on File | | | | | First Class Mail |
| Bruce D Mclauchlin | Address on File | | | | | First Class Mail |
| Bruce D McLauchlin & Joann L Currey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Doane | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Doane | Address on File | | | | | First Class Mail |
| Bruce Dailey | Address on File | | | | | First Class Mail |
| Bruce Dailey | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Bruce E Friedman | Address on File | | | | | First Class Mail |
| Bruce E Friedman & Angela R Gracey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce E Friedman and Angela R Gracey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Gispanski & Linda Judson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Gunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Haas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Hansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Hansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Horiguchi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Howie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Howie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce L Baggaley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce L Baggaley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce L Cornwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce L Lee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Lamm | Address on File | | | | | First Class Mail |
| Bruce Lee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Lee | Address on File | | | | | First Class Mail |
| Bruce M & Cheryl Biggar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce M & Cheryl L Biggar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Moyer | Address on File | | | | | First Class Mail |
| Bruce P Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce P Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce P Scott | Address on File | | | | | First Class Mail |
| Bruce R & Diane Martin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce R Gunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Randall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Scott' | Address on File | | | | | First Class Mail |
| Bruce Toplek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Toplek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Toplek | Address on File | | | | | First Class Mail |
| Bruce Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruce Walker | Address on File | | | | | First Class Mail |
| Bruce Whittle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruna M Piccin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruna & Deborah Krause | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruno K & Deborah S Krause | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bruno K Krause | Address on File | | | | | First Class Mail |
| Bryan & Dixie Dilts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bryan Casler-Tyrrell | Address on File | | | | | First Class Mail |
| Bryan Estrella | Address on File | | | | | First Class Mail |

Hornblower Holdings LLC, et al. (Case No. 24-90061)

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bryan M & Julie Cader-Tyrrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bryan M Stapleton | Address on File | | | | | First Class Mail |
| Bryan Saunders | Address on File | | | | | First Class Mail |
| Bryan W Butler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bryant & Nadine Biere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bryant Biere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Bryant Biere | Address on File | | | | | First Class Mail |
| Buck Keenan LLP | Attn: Robert Paddock | 2229 San Felipe, Ste 1000 | Houston, TX 77019 | | rjpaddock@buckkeenan.com | Email |
| Buck Krehs Marine Repair, LLC | c/o Carver Darden Koretzky Tessier Finn Blossman & Areaux LLC | Attn: Wm Allen Schafer | P.O. Box 208 | 147 Keating Dr | Belle Chasse, LA 70037 | schafer@carverdarden.com | Email |
| Buck Krehs Marine Repair, LLC | Attn: Michael A Tonguis, CFO | P.O. Box 53305 | New Orleans, LA 70153 | | mt@bkci.us | Email |
| | | | | | | First Class Mail |
| Buck Krehs Marine Repair, LLC | P.O. Box 53305 | New Orleans, LA 70153-3305 | | | | First Class Mail |
| Buckhead Meat & Seafood-Baltimore | 1920 Stanford Ct | Landover, MD 20785 | | | | First Class Mail |
| Budget Blinds of New Orleans | c/o AHL, LLC dba Budget Blinds of New Orleans | Attn: Alexander Jones | 1326 Dante St | New Orleans, LA 70118 | bbno@budgetblinds.com | Email |
| | | | | | | First Class Mail |
| Budget Blinds of New Orleans | 525 Jefferson Hwy, Ste 806 | New Orleans, LA 70121 | | | | First Class Mail |
| Burdell Peterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Burdell Peterson | Address on File | | | | | First Class Mail |
| Bureau Veritas Marine (Canada) Inc | P.O. Box 74008704 | Chicago, IL 60674-8704 | | | | First Class Mail |
| Bureau Veritas Solution M&O | 425 E Colorado St | Glendale, CA 91205 | | | | First Class Mail |
| Buren Catherine Van | Address on File | | | | | First Class Mail |
| Burke Distributing Corp | 89 Teed Dr | Randolph, MA 02368 | | | | First Class Mail |
| Burl Grigsby | Address on File | | | | | First Class Mail |
| Burl Grisby / Rolinda Grisby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Burlington Municipal Waterworks | 500 N 3rd St | Burlington, IA 52601 | | | | First Class Mail |
| Bursch Travel Agency ATA 24578212 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Burtis Heacock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Burton Transit | 11 W 23rd St | Kenner, LA 70062 | | | | First Class Mail |
| Bustravel Iceland | Skogarhlio 10 | Reykjavik, 105 | Iceland | | | First Class Mail |
| Byron & Marilyn Riegel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron Baird & Patricia Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron Huart | c/o The Law Office of C Laurie Bizzarro, PC | Attn: Laurie Bizzarro, Esq | 309 82nd St | Brooklyn, NY 11209 | clauriebizzarro@yahoo.com | Email |
| | | | | | | First Class Mail |
| Byron Kentner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron Riegel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron W & Marilyn m Riegel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron W Riegel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron W Riegel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Byron W Riegel | Address on File | | | | | First Class Mail |
| C & I Cad Services | 120 Torresdale Ave, Ste 1506 | Toronto, ON M2S 3N7 | Canada | | | First Class Mail |
| C & W Diving Services, Inc | 3561 Dalbergia St | San Diego, CA 92113 | | | accounting@cwdiving.com | Email |
| | | | | | | First Class Mail |
| C & W Diving Services, Inc | P.O. Box 2433 | National City, CA 91951 | | | | First Class Mail |
| C E O Aka Consolidated Electric Distrib | 1920 Westridge Dr | Irving, TX 75038 | | | | First Class Mail |
| C H Winery, Inc | 217 Cave Hollow Rd | Hannibal, MO 63401 | | | | First Class Mail |
| C M Fauin Florist, Inc Odyssey | Id: Odyssr / Boated | 1600 W 35th St | Chicago, IL 60609 | | | First Class Mail |
| C M Fauin Florist, Inc River Oby | Id: Odyssey River | 1600 W 35th St | Chicago, IL 60609 | | | First Class Mail |
| C&M Marketing Services | 2488 Wildwood Dr | Greenbay, WI 54302 | | | | First Class Mail |
| C&M Marketing Services, LLC | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| C&W Facility Services Inc | P.O. Box 854002 | Minneapolis, MN 55485-4002 | | | vanessa.eustace@cushwake.com | Email |
| | | | | | | First Class Mail |
| C&W Facility Services Inc | c/o Shulman Bastian Friedman & Bui LLP | Attn: Melissa Davis Lowe, Esq | 100 Spectrum Center Dr, Ste 600 | Irvine, CA 92618 | mlowe@shulmanbastian.com | Email |
| | | | | | | First Class Mail |
| C&W Services (Formally Dtz, Inc) | P.O. Box 854002 | Minneapolis, MN 55485-4002 | | | | First Class Mail |
| Caa Travel (South Central Ontario) Inc | 60 Commerce Valley E | Attn: Finance Dept) | Thornhill, ON L3T 7P9 | Canada | | First Class Mail |
| Cadence Keen Innovations Inc | 1655 Palm Beach Lakes Blvd, Ste 404 | W Palm Beach, FL 33401 | | | | First Class Mail |
| Cadence Keen Innovations, Inc | dba CKI Solutions | 1655 Palm Beach Lakes Blvd, Unit 404 | W Palm Beach, FL 33401 | | sam@ckisolutions.com | Email |
| | | | | | | First Class Mail |
| Cadence Travel | 7701 Herschel Ave | La Jolla, CA 92037 | | | | First Class Mail |
| Cadence Travel | 7701 Herschel Ave | La Jolla, CA 92037 | | | | First Class Mail |
| Cain & Skamulis PLLC | Attn: Ryan Chapple | 303 Colorado St, Ste 2850 | Austin, TX 78701 | | rchapple@cstrial.com | Email |
| Caine & Weiner | Address on File | | | | | First Class Mail |
| Cajun Pride Swamp Tours | P.O. Box 99 | Marrero, LA 70072 | | | | First Class Mail |
| Cajun Pride Tours, LLC | Attn: Paul Bair | 2501 Bark Ave | Marrero, LA 70072 | | paul@cajunprideswamp.com | Email |
| | | | | | | First Class Mail |
| Cajun Pride Tours, LLC | c/o Person CPA Group | Attn: Matthew Person | 3200 Lakeville Dr | Metairie, LA 70022 | matthew@personcpagroup.com | Email |
| | | | | | | First Class Mail |
| Cal Marine Electronics | 40 Pier, Ste Ste 14 | San Francisco, CA 94107 | | | | First Class Mail |
| Caldwell Sonya S | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| California Academy of Sciences | 55 Music Concourse Dr | San Francisco, CA 94118 | | | | First Class Mail |
| California Air Resources Board | Attn: M Rhead Enion | 1001 I St | Sacramento, CA 95814 | | rhead.enion@arb.ca.gov | Email |
| | | | | | | First Class Mail |
| California Department of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0055 | | | cdtfa-bankruptcy@cdtfa.ca.gov | Email |
| | | | | | | First Class Mail |
| California Shellfish Co (Berkeley) | P.O. Box 2028 | San Francisco, CA 94126 | | | | First Class Mail |
| California Strategies & Advocacy, LLC | c/o Redwits Inc | Attn: Gina M Robertson | 3 Park Plz, Ste 1700 | Irvine, CA 92614 | gina@redwitz.com | Email |
| | | | | | | First Class Mail |
| California Strategies & Advocacy, LLC | 980 9th St, Ste 2000 | Sacramento, CA 95814 | | | gigi@calstrat.com; gina@redwitz.com | Email |
| | | | | | | First Class Mail |
| California Strategies & Advocacy, LLC | 980 Ninth St, Ste 2000 | Sacramento, CA 95814 | | | | First Class Mail |
| Call Tracking Metrics, LLC | Attn: Laure Fisher | 231 Napoles Rd, Ste 500 | Millersville, MD 21108 | | laure.fisher@calltrackingmetrics.com | Email |
| | | | | | | First Class Mail |
| Call Tracking Metrics, LLC | 231 Napoles Rd, Ste 500 | Millersville, MD 21108 | | | | First Class Mail |
| Calvert Exterminators | P.O. Box 2968 | Prince Frederick, MD 20678 | | | | First Class Mail |
| Calvin Avant | Address on File | | | | | First Class Mail |
| Calvin Avant | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Calvin H & Wanda S Lane | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Calvin Lane | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Calvin Lane | Address on File | | | | | First Class Mail |
| Calvin Ward | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camas - Washougal Historical Society | Attn: Betty A Egger | 3303 Webster Ln | Washougal, WA 98671 | | referenceroom@trfm.comcastbiz.net | Email |
| | | | | | | First Class Mail |
| Camas - Washougal Historical Society | P.O. Box 204 | Washougal, WA 98671 | | | referenceroom@trfm.comcastbiz.net | Email |
| | | | | | | First Class Mail |
| Camas Washougal Historical Society/Two Rivers Heritage Museum | P.O. Box 204 | Washougal, WA 98671 | | | | First Class Mail |
| Camcarb Ltd | 155 Signet Dr | N York, ON M9L 1V1 | Canada | | | First Class Mail |
| Camel Back Odyssey | 4140 N 44th St, Suite 102 | Phoenix, AZ 85018 | | | | First Class Mail |
| Cami Clark | Address on File | | | | | First Class Mail |
| Camilla Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camilla Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camilla Phillips | Address on File | | | | | First Class Mail |
| Camille C Wong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camille C Wong | Address on File | | | | | First Class Mail |
| Camille Lamontagne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camille Lamontagne | Address on File | | | | | First Class Mail |
| Camille Nohe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camille Nohe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Camille Nohe | Address on File | | | | | First Class Mail |
| Cammie Pohli | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Canaan Travel | 183 Broadway, Ste 220 | Hicksville, NY 11801 | | | | First Class Mail |
| Canada Revenue Agency | 4695 Shawinigan-Sud Blvd | Shawinigan, QC G9P 5H9 | Canada | | sandra.palma@cra-arc.gc.ca | Email / First Class Mail |
| Canada Revenue Agency | 875 Heron Rd | Ottawa, ON K1A1B1 | Canada | | | Email / First Class Mail |
| Canada Revenue Agency | Attn: Daniela Peskan | 5800 Hurontario St | Mississauga, ON L5R 4B4 | Canada | daniela.peskan@cra-arc.gc.ca | Email / First Class Mail |
| Canada Revenue Agency | P.O. Box 20000, Station A | Sudbury, ON P3A 5C1 | Canada | | | Email / First Class Mail |
| Canadian Merchant Service Guild | 445 Eastchester Ave E, Unit 2 | St Catharines, ON L2N 6S2 | Canada | | Tspindler@gmmc-cmsg.org | Email / First Class Mail |
| Canadian Merchant Service Guild | c/o Burchell Wickwire Bryson LLP | Attn: Sarah Lianne MacCallum | 1800-1801 Hollis St | Halifax, NS B3J 3N4 | Canada | smaccallum@bwbllp.ca |
| Canadian Merchant Service Guild | c/o Burchell Wickwire Bryson LLP | Attn: Sarah Lianne MacCallum | 5121 Bishop St | Halifax, NS B3J 0E5 | Canada | First Class Mail |
| Candace Edwards | Address on File | | | | Email Address on File | Email / First Class Mail |
| Candace Edwards | Address on File | | | | | First Class Mail |
| Candace Harlan | Address on File | | | | | First Class Mail |
| Candace Hobbs | Address on File | | | | Email Address on File | Email / First Class Mail |
| Candace Hobbs | Address on File | | | | | First Class Mail |
| Candy Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Candy Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Candy Morgan | Address on File | | | | | First Class Mail |
| Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | | First Class Mail |
| Canon Financial Services, Inc | 158 Gaither Dr | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | | First Class Mail |
| Canon Solutions America, Inc | 300 Commerce Sq Blvd | Burlington, NJ 08016 | | | | First Class Mail |
| Canterbury Leisure Tours Ltd | P.O. Box 19621 | Woolston Christchurch, 8241 | New Zealand | | | First Class Mail |
| Cape Fox Lodge | 800 Venetia Way | Ketchikan, AK 99901 | | | | First Class Mail |
| Cape Fox Tours | Attn: Shane Muncy | 14360 Newbrook Dr, Ste 200 | Chantilly, VA 20151 | | smuncy@capefoxcs.com | Email / First Class Mail |
| Cape Fox Tours | Attn: Shane Muncy | 14360 Newbrook Dr, Ste 200 | Chantilly, VA 20151 | | smuncy@capefoxcs.com | Email / First Class Mail |
| Cape Fox Tours, LLC | 620 Dock St | Ketchikan, AK 99901 | | | | First Class Mail |
| Capital First Aid | 7 Summit Ct | Indian Head, MD 20640 | | | | First Class Mail |
| Capital Industrial Restoration | 2538 Mercantile Dr | Rancho Cordova, CA 95742 | | | | First Class Mail |
| Capital Lighting & Supply, LLC | 8511 Pepco Pl | Upper Marlboro, MD 20772 | | | | First Class Mail |
| Capital Pleasure Boats | 3 Robert Mews | Orpington, BR6 0JP | United Kingdom | | | First Class Mail |
| Captain Pumpout | 333 W Harbor Dr | San Diego, CA 92101 | | | | First Class Mail |
| Cara Blake | Address on File | | | | | First Class Mail |
| Cara Blake | c/o Friedman, James & Buchsbaum LLP | Attn: Andrew V Buchsbaum, Esq | 15 Maiden Ln, Ste 1202 | New York, NY 10038 | abuchsbaum@friedmanjames.com | Email / First Class Mail |
| Cara Grohman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cara Pelletier | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cardinal Buses LLC | Bin 88168 | Milwaukee, WI 53288-0168 | | | | First Class Mail |
| CareFree Travel | 5163 Algoma Rd | New Franken, WI 54229 | | | | First Class Mail |
| Caren & Jimmie Crawford | Address on File | | | | Email Address on File | Email / First Class Mail |
| Caren & Jimmie Crawford | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carey F & Danny G Head | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carey F Head | Address on File | | | | | First Class Mail |
| Carey Macconnell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carey MacConnell | Address on File | | | | | First Class Mail |
| Caribbean Magic Water | Redcliffe St | St John's | Antigua & Barbuda | | | First Class Mail |
| Carl Anderson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Cooley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Cooley | Address on File | | | | | First Class Mail |
| Carl E Nusman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl E Nusman | Address on File | | | | | First Class Mail |
| Carl E Nusman & Martha Spacek | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Eyman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl F Christiansen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Frank | Address on File | | | | | First Class Mail |
| Carl H Boerner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl H Boerner | Address on File | | | | | First Class Mail |
| Carl L Olson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl L Olson | Address on File | | | | | First Class Mail |
| Carl L Rosenberry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl L Rosenberry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl L Rosenberry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl L Rosenberry | Address on File | | | | | First Class Mail |
| Carl Lee Olson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Randal Weyel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carl Reed | Address on File | | | | | First Class Mail |
| Carl Sigel | Address on File | | | | | First Class Mail |
| Carl William & Emilie Selbo Sigel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carla M & Marshall Simcox | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carla M Simcox | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carla M Simcox | Address on File | | | | | First Class Mail |
| Carlene Pointer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlene Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlene Smith | Address on File | | | | | First Class Mail |
| Carlene Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlin Papp | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlin Papp | Address on File | | | | | First Class Mail |
| Carlisle & Finch Co | 4562 W Mitchell Ave | Cincinnati, OH 45232 | | | | First Class Mail |
| Carlo Serio | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlos A Decarvalho | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlos A Decarvalho | Address on File | | | | | First Class Mail |
| Carlos Caguiat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlos J Caguiat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlos J Caguiat | Address on File | | | | | First Class Mail |
| Carlotta & Dirk Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlotta J Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlotta J Smith | Address on File | | | | | First Class Mail |
| Carlson Maritime Travel | 623 East Tarpon Ave | Tarpon Springs, FL 34689 | | | | First Class Mail |
| Carlton & Kristin Stevens | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carlton C Stevens | Address on File | | | | | First Class Mail |
| Carmela Bauer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carmela Bauer | Address on File | | | | | First Class Mail |
| Carmela Cesario | Address on File | | | | | First Class Mail |
| Carmella A Noll | Address on File | | | | | First Class Mail |
| Carmen Armstrong | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Carmen Colon | Address on File | | | | | First Class Mail |
| Carmen Eiserman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carmen Eiserman | Address on File | | | | | First Class Mail |
| Carmen Gage | Address on File | | | | Email Address on File | Email / First Class Mail |
| Carmen Gage | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Carmen Harvey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carmen L Harvey | Address on File | | | | | First Class Mail |
| Carmencita Armstrong | Address on File | | | | | First Class Mail |
| Carmen's Distribution Systems Inc | 4585 Poth Rd | Columbus, OH 43213 | | | | First Class Mail |
| Carnegie Meuseum of The Keweenaw | 105 Huron St | Houghton, MI 49931 | | | | First Class Mail |
| Carnegie Museum of the Keweenaw | 105 Huron St | Houghton, MI 49931 | | | history@cityofhoughton.com | Email |
| Carnegie Museum of the Keweenaw | Attn: Elise Nelson | P.O. Box 606 | Houghton, MI 49931 | | elisa.nelson@cityofhoughton.com | Email |
| | | | | | | First Class Mail |
| Carnival Sailing Ltd | Ganters Yacht Basin | Vigie Cove, Trk, 178128 | St Lucia | | | First Class Mail |
| Carol & David Balestreri | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol & David Balestreri | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol & John Peck | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol & John Peck | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol & Michael Poe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol & William Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Cohen | Address on File | | | | | First Class Mail |
| Carol A Cohen | c/o Allos Energy Group | Att: Rachel E Heiser | 2574 Fairwood Dr | Pepper Pike, OH 44124 | Heiserylaw@gmail.com | Email |
| | | | | | | First Class Mail |
| Carol A Hoffman | Address on File | | | | | First Class Mail |
| Carol A McEnroe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A McEnroe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A McEnroe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Mcenroe | Address on File | | | | | First Class Mail |
| Carol A Moser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol A Phillips | Address on File | | | | | First Class Mail |
| Carol Ann Hebrance | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Ann Vischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Anne Fraumeni Roberti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol B Cyr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol B Cyr | Address on File | | | | | First Class Mail |
| Carol B Smith | Address on File | | | | | First Class Mail |
| Carol Ballard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Bush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Bush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Bush | Address on File | | | | | First Class Mail |
| Carol Caloro | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Clark | Address on File | | | | | First Class Mail |
| Carol Cooley | Address on File | | | | | First Class Mail |
| Carol Cooley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Crapo | c/o Hudalla Law | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Carol Cutting | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Cutting | Address on File | | | | | First Class Mail |
| Carol Cyr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Demoise | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Dierksen | Address on File | | | | | First Class Mail |
| Carol E Demoise | Address on File | | | | | First Class Mail |
| Carol F Hammerman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol F Hammerman | Address on File | | | | | First Class Mail |
| Carol Folk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Gitchell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Gitchell | Address on File | | | | | First Class Mail |
| Carol Gunter | Address on File | | | | | First Class Mail |
| Carol H Durell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol H Durell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol H Durell | Address on File | | | | | First Class Mail |
| Carol Hammerman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Hebrance | Address on File | | | | | First Class Mail |
| Carol Hebrance | Address on File | | | | | First Class Mail |
| Carol Hoffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Hoffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Hoffman | Address on File | | | | | First Class Mail |
| Carol Horton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Howe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Howe | Address on File | | | | | First Class Mail |
| Carol Hutchins Nietmann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol J Cartmill | Address on File | | | | | First Class Mail |
| Carol J Dew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol J Dew | Address on File | | | | | First Class Mail |
| Carol J Hyink | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol J Hyink & Frances Fintzen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol J Hyink & Frances Fintzen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol J Jones | Address on File | | | | | First Class Mail |
| Carol Jo Lynch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol K Howe | Address on File | | | | | First Class Mail |
| Carol Kopelman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Kopelman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Kopelman | Address on File | | | | | First Class Mail |
| Carol L Greenberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol L Greenberg | Address on File | | | | | First Class Mail |
| Carol L Mills | Address on File | | | | | First Class Mail |
| Carol L Olsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Lacy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Landa | Address on File | | | | | First Class Mail |
| Carol Lauder | Address on File | | | | | First Class Mail |
| Carol Lewis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Lewis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Carol Lewis | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Carol Lynn Lando | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol McEnroe | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol McEnroe | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol McLean-Long | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Moser | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Moser | Address on File | | | | | First Class Mail |
| Carol Netmann | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Netmann | Address on File | | | | | First Class Mail |
| Carol Osterfeld | Address on File | | | | | First Class Mail |
| Carol Pelleter | Address on File | | | | | First Class Mail |
| Carol Poe | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Poe | Address on File | | | | | First Class Mail |
| Carol Pollard | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Pollard | Address on File | | | | | First Class Mail |
| Carol Potvin | Address on File | | | | | First Class Mail |
| Carol Purcell | Address on File | | | | | First Class Mail |
| Carol R Johnson | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Ruth Gunter | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol S Buell | Address on File | | | | | First Class Mail |
| Carol S Buell | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol S Mason | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol S Mason | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol S Mason | Address on File | | | | | First Class Mail |
| Carol S Mason | c/o Liebenthal Levine Ltd | Attn: Brian C Kalas | 5800 Monroe St, Bldg D, Ste 3 | Sylvania, OH 43560 | www.liebenthal-levine.com | Email First Class Mail |
| Carol Sailer | Address on File | | | | | First Class Mail |
| Carol Schlosser | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Schmitz-Corken | Address on File | | | | | First Class Mail |
| Carol Sidorski | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Starling | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol V & Paul L Hedberg | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol V Hedberg | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol V Hedberg | Address on File | | | | | First Class Mail |
| Carol W Schlosser | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Williams | Address on File | | | | Email Address on File | Email First Class Mail |
| Carol Williams | Address on File | | | | | First Class Mail |
| Carole A Edging | Address on File | | | | | First Class Mail |
| Carole A Rockland | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Ann Edging | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Calloway | Address on File | | | | | First Class Mail |
| Carole Galios | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole L Thompson | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole L Thompson | Address on File | | | | | First Class Mail |
| Carole Lathrop | Address on File | | | | | First Class Mail |
| Carole M Mcdonnell | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Marple | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Marple | Address on File | | | | | First Class Mail |
| Carole Rockland | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Thompson | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Thompson | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Thompson | Address on File | | | | | First Class Mail |
| Carole Young | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Young | Address on File | | | | Email Address on File | Email First Class Mail |
| Carole Young | Address on File | | | | | First Class Mail |
| Caroline Hall | Address on File | | | | Email Address on File | Email First Class Mail |
| Caroline Morrison | Address on File | | | | | First Class Mail |
| Carolyn & Gregory Delore | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn A Burns | Address on File | | | | | First Class Mail |
| Carolyn A Caldwell | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn A Gregovich | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn A Gregovich | Address on File | | | | | First Class Mail |
| Carolyn Anderson | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Anderson | Address on File | | | | | First Class Mail |
| Carolyn Benbow | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Benbow | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Benbow | Address on File | | | | | First Class Mail |
| Carolyn Bond | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Bond | Address on File | | | | | First Class Mail |
| Carolyn Burns | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn C Elliott | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Campen | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Delore | Address on File | | | | | First Class Mail |
| Carolyn Eager | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Eager | Address on File | | | | | First Class Mail |
| Carolyn Elizabeth Thames | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Engert | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Engert | Address on File | | | | | First Class Mail |
| Carolyn Gregovich | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn J Driver | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn J Driver | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn J Driver | Address on File | | | | | First Class Mail |
| Carolyn Jarsk | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Jarsk | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn Jarsk | Address on File | | | | | First Class Mail |
| Carolyn Jarsk | Address on File | | | | | First Class Mail |
| Carolyn K Root | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn K Root | Address on File | | | | | First Class Mail |
| Carolyn L Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn L Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn L Hebert | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn L Hebert | Address on File | | | | Email Address on File | Email First Class Mail |
| Carolyn L Hebert | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Carolyn L Herbert | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Lapotin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn LaPotin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn M Bazik | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Maxwell | Address on File | | | | | | First Class Mail |
| Carolyn Nickell | Address on File | | | | | | First Class Mail |
| Carolyn Nolen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn R & Ronald L Stucke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn R Bass | Address on File | | | | | | First Class Mail |
| Carolyn Rose Delore | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn S Nolen | Address on File | | | | | | First Class Mail |
| Carolyn Weis | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Weis | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Weis | Address on File | | | | | | First Class Mail |
| Carolyn Willard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Wiseheart-Milne | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Wiseheart-Milne | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolyn Wiseheart-Milne | Address on File | | | | | | First Class Mail |
| Carolynn S Schaefer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carolynn Schaefer | Address on File | | | | | | First Class Mail |
| Carolynn Schaefer & Marcelene Workman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carpenter Rigging & Supply | 2360 Main St | San Diego, CA 92113 | | | | | First Class Mail |
| Carrie & Kevin Manion | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carrie Manion | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Carter Fabrications Inc | 8225-B Cloverleaf Dr | Millersville, MD 21108-1525 | | | | | First Class Mail |
| Carter Machinery Co Inc | P.O. Box 751053 | Charlotte, NC 28275-1053 | | | | | First Class Mail |
| Cartstack LLC | 1705 Southcross Dr W, Ste 107 | Burnsville, MN 55306 | | | | | First Class Mail |
| Cary Elliott | Address on File | | | | | | First Class Mail |
| Cary Harrison & John McLarnan | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cary Stump | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Caryn Tinch | Address on File | | | | | | First Class Mail |
| Casey Fire Systems | 39-27 59th St | Woodside, NY 11377 | | | | | First Class Mail |
| Casey Maier | Address on File | | | | | | First Class Mail |
| Casino World Travel | 2288 Wagoner Rd | California, KY 41007 | | | | | First Class Mail |
| Cassandra L & David K Nelton | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cassandra L Nelton | Address on File | | | | | | First Class Mail |
| Cassandra L Nelton | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cassandra L Nelton | Address on File | | | | | | First Class Mail |
| Cassandra Orman | Address on File | | | | | | First Class Mail |
| Cassie Everage | Address on File | | | | | | First Class Mail |
| Cassone Leasing, Inc | 1900 Lakeland Ave | Ronkonkoma, NY 11779 | | | | | First Class Mail |
| Castillo Sightseeing Tours & Travel Services Inc | 105 C Doncella | San Juan, PR 00913 | | | | | First Class Mail |
| Castle & Key Distillery | 4445 Mccracken Pike | Frankfort, KY 40601 | | | | | First Class Mail |
| Cate L Avery | Address on File | | | | | | First Class Mail |
| Catharine M & James V Worth | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catharine M Worth | Address on File | | | | | | First Class Mail |
| Cathedral of The Assumption | 433 South Fifth St | Louisville, KY 40202 | | | | | First Class Mail |
| Catherine & Jonathan Royce | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine A Stenger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine A Stenger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine A Stenger | Address on File | | | | | | First Class Mail |
| Catherine C Maslan | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine C Maslan | Address on File | | | | | | First Class Mail |
| Catherine E Mott | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine E Mott | Address on File | | | | | | First Class Mail |
| Catherine E Zurn | Address on File | | | | | | First Class Mail |
| Catherine Forde Quint | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine H Williams | Address on File | | | | | | First Class Mail |
| Catherine Iacurto | Address on File | | | | | | First Class Mail |
| Catherine Joan Petersen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine L Harris | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine L Long | Address on File | | | | | | First Class Mail |
| Catherine Long | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Long | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Louise Long | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Miller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Mott | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Page | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Page | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Page | Address on File | | | | | | First Class Mail |
| Catherine Page & Valeria Spero | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Petersen | Address on File | | | | | | First Class Mail |
| Catherine Royce | Address on File | | | | | | First Class Mail |
| Catherine S Drelick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine S Drelick | Address on File | | | | | | First Class Mail |
| Catherine Tice Guy Horteau | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Van Buren | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Catherine Zurn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathleen & Robert Tator | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathleen Crane | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathleen Crane | Address on File | | | | | | First Class Mail |
| Cathleen V Crane | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy A Doherty | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy A Hasbrouck | Address on File | | | | | | First Class Mail |
| Cathy Avery | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy Christiana | Address on File | | | | | | First Class Mail |
| Cathy Desalvo | Address on File | | | | | | First Class Mail |
| Cathy Dill | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy Dill | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy Dill | Address on File | | | | | | First Class Mail |
| Cathy L Koppel | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy LeBlanc | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Cathy Leblanc | Address on File | | | | | | First Class Mail |
| Cathy M Stokes | Address on File | | | | | | First Class Mail |
| Cathy Mccroskey | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cathy Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy Nelson | Address on File | | | | | First Class Mail |
| Cathy Roger Holmes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy Rogers Holmes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy Rogers Holmes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy Stokes | Address on File | | | | | First Class Mail |
| Cathy T Christiana | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy V Fox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy V Fox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cathy V Fox | Address on File | | | | | First Class Mail |
| Cathy Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cave Tubers Excursion Ltd | Freetown Sibun Belize District | Belize | | | | First Class Mail |
| Caytours | P.O. Box 11704 Apo | Grand Cayman, KY1-1009 | Cayman Islands | | | First Class Mail |
| CDW | Attn: Ronelle Erickson | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | Rtoneel@cdw.com | Email |
| | | | | | | First Class Mail |
| Cdw Direct | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| CE Beckman Co | 11 Commercial St, Ste 35 | New Bedford, MA 02740-7238 | | | | First Class Mail |
| Cecil J Singleton | Address on File | | | | | First Class Mail |
| Cecil John Singleton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cecil L Philips | Address on File | | | | | First Class Mail |
| Cecil L Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cecil Solaguren | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cecil Solaguren | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cecil Solaguren | Address on File | | | | | First Class Mail |
| Cecilia Lam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cecilia Lam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ced-Harahan | P.O. Box 207088 | Dallas, TX 75320-7088 | | | | First Class Mail |
| Ceejay Graphics | Green Lane Trading Estate | Clifton | York, YO30 5PY | United Kingdom | | First Class Mail |
| Cellco Partnership | dba Verizon | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | William.Vermette@Verizon.Com | Email |
| | | | | | | First Class Mail |
| Cellco Partnership | | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | Paul.Adamec@Verizon.Com | Email |
| | | | | | | First Class Mail |
| Center Hardware | 3003 Third St | San Francisco, CA 94107 | | | | First Class Mail |
| Central Meat & Provision Co | 1603 National Ave | San Diego, CA 92113 | | | dongolson@centralmeat-market.com | Email |
| | | | | | | First Class Mail |
| Central Meat & Provision Co | 1603 National Ave | San Diego, CA 92113 | | | | First Class Mail |
| Central Systems Co "Clean Burn" | 865 Bedford St | Bridgewater, MA 02324 | | | centralsystems@comcast.net | Email |
| | | | | | | First Class Mail |
| Central Systems Co "Clean Burn" | 865 Bedford St | Bridgewater, MA 02324 | | | | First Class Mail |
| Century Travel | 2714 Bee Caves Rd | Austin, TX 78746 | | | | First Class Mail |
| Centurylink | P.O. Box 910182 | Denver, CO 80291-0182 | | | | First Class Mail |
| Centurylink Communications, LLC | dba Centurylink | c/o Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | bing.bankruptcy@lumen.com | Email |
| | | | | | | First Class Mail |
| Centurylink Communications, LLC | c/o Centurylink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | bing.bankruptcy@centurylink.com | Email |
| | | | | | | First Class Mail |
| Centurylink Communications, LLC | c/o Lumen Technologies Group | 931 14th St, 9th Fl | Denver, CO 80202 | | Bankruptcylegal@Lumen.com | Email |
| | | | | | | First Class Mail |
| Centurylink Communications, LLC | dba Centurylink | c/o Lumen Technologies Group | 931 14th St, 9th Fl | Denver, CO 80202 | bankruptcylegal@lumen.com | Email |
| | | | | | | First Class Mail |
| CH Winery | Attn: Austin Curry | 300 Cave Hollow Rd | Hannibal, MO 63401 | | curry@markhwaincave.com | Email |
| | | | | | | First Class Mail |
| Chalice Burbage Bigelow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Chalmer West | Address on File | | | | | First Class Mail |
| Chamberlain, Hrdlicka, White, Williams & Aughtry, P.C. | Attn: Tara LeDay | 1200 Smith St, Ste 1400 | Houston, TX 77002 | | tara.leday@chamberlainlaw.com | Email |
| Champagne Poultry Inc | 30 Titan Rd, Unit 18 | Toronto, ON M8Z 5Y2 | Canada | | | First Class Mail |
| Chandler Goff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Chandler Goff | Address on File | | | | | First Class Mail |
| Chanel Rodgers | Address on File | | | | | First Class Mail |
| Char L Erickson | Address on File | | | | | First Class Mail |
| Charity Bouren | Address on File | | | | | First Class Mail |
| Charlene & Fred Perry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene & Robert Clapp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene A Twiggs | Address on File | | | | | First Class Mail |
| Charlene Ellison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene Erickson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene J & Robert L Pippen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene J Pippen | Address on File | | | | | First Class Mail |
| Charlene J Sanborn | Address on File | | | | | First Class Mail |
| Charlene Janecek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene L Erickson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene Mazer | Address on File | | | | | First Class Mail |
| Charlene Tucker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charlene W Ellison | Address on File | | | | | First Class Mail |
| Charles & Carol Riggs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Donna Cobb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Elaine Kahn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Frances Sampson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Jacquelyn Stengel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Janan Lines | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Janet Chop | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Lisa Boulanger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Marilyn Perkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles & Pamela Degasperi | c/o Law Office Bradford Webb | Attn: Bradford I Webb, Esq | 305 W Chesapeake Ave, Ste 105 | Towson, MD 21204 | brad@bwebblaw.com | Email |
| | | | | | | First Class Mail |
| Charles & Roxanne Sundin | Address on File | | | | | First Class Mail |
| Charles & Suzanne Berger Hayden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles A Guarino & Karen E Trout | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles A Laudicina | Address on File | | | | | First Class Mail |
| Charles A Spence | Address on File | | | | | First Class Mail |
| Charles B Riggs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles B Riggs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles B Riggs | Address on File | | | | | First Class Mail |
| Charles Beeson | Address on File | | | | | First Class Mail |
| Charles Boulanger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles Bowker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles De Gasperi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles DeGasperi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles Degasperi | Address on File | | | | | First Class Mail |
| Charles DeGasperi and Pamela Degasperi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles E & Susanne R Fisher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles E Boulanger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Charles E Boulanger | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Charles E Newcomer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles E Newcomer | Address on File | | | | | First Class Mail |
| Charles Chrisman | Address on File | | | | | First Class Mail |
| Charles Ellison | Address on File | | | | | First Class Mail |
| Charles F Redmon | Address on File | | | | | First Class Mail |
| Charles F Riebel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Fisher | Address on File | | | | | First Class Mail |
| Charles Gabel | Address on File | | | | | First Class Mail |
| Charles Glenn | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Hartlove | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Hartlove | Address on File | | | | | First Class Mail |
| Charles Hughes | Address on File | | | | | First Class Mail |
| Charles Hull | Address on File | | | | | First Class Mail |
| Charles J Chop | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles J Chop | Address on File | | | | | First Class Mail |
| Charles J Flesher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles J Flesher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles J Flesher | Address on File | | | | | First Class Mail |
| Charles Kahn | Address on File | | | | | First Class Mail |
| Charles Kussmaul | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Kussmaul | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Kussmaul | Address on File | | | | | First Class Mail |
| Charles L Chambers | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles L Chambers | Address on File | | | | | First Class Mail |
| Charles L Ehresman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles L Mercurio | Address on File | | | | | First Class Mail |
| Charles Lahmeyer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Lahmeyer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Lahmeyer | Address on File | | | | | First Class Mail |
| Charles Laudicina | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Lee Chambers | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Lines | Address on File | | | | | First Class Mail |
| Charles Lumm | Address on File | | | | | First Class Mail |
| Charles McCracken | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles McCracken | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Mccracken | Address on File | | | | | First Class Mail |
| Charles Mescher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Mescher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Miller | Address on File | | | | | First Class Mail |
| Charles Mitchell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Mohar | Address on File | | | | | First Class Mail |
| Charles Moon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Nelson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Nelson | Address on File | | | | | First Class Mail |
| Charles Owens | Address on File | | | | | First Class Mail |
| Charles P & Joanne Bellanca | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles P Bellanca | Address on File | | | | | First Class Mail |
| Charles Paul Wiltsie | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Pike | Address on File | | | | | First Class Mail |
| Charles Pote | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Pote | Address on File | | | | | First Class Mail |
| Charles R & Stephanie J Vankat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles R Allred | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles R Allred | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles R Allred | Address on File | | | | | First Class Mail |
| Charles R Glenn | Address on File | | | | | First Class Mail |
| Charles R Moore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles R Swanson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Redmon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Richard Woods Northwest Control Company, Inc | 8750 SE McLoughlin Blvd | Milwaukie, OR 97269 | | | Chuckw@northwestcontrol.com | Email / First Class Mail |
| Charles S Adams | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles S Mitchell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles S Mitchell | Address on File | | | | | First Class Mail |
| Charles Sampson | Address on File | | | | | First Class Mail |
| Charles Spence | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Stengel | Address on File | | | | | First Class Mail |
| Charles Tate | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Tate | Address on File | | | | | First Class Mail |
| Charles Trimble | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Trimble | Address on File | | | | | First Class Mail |
| Charles Vankat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles Vesely | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles W & Corinne M Reicherter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles W & Elizabeth M Whitley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles W Benton Co | 233 Friend St | Boston, MA 02114 | | | | First Class Mail |
| Charles W Benton Company, Inc | 233 Friend St | Boston, MA 02114 | | | accounting@bentonlocksmiths.com; sales@bentonlocksmiths.com | Email / First Class Mail |
| Charles W Dean | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles W Dean | Address on File | | | | | First Class Mail |
| Charles W Reicherter | Address on File | | | | | First Class Mail |
| Charles W Tate | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charles W Whitley | Address on File | | | | | First Class Mail |
| Charles Wiltsie | Address on File | | | | | First Class Mail |
| Charlestown Ace | 9 Austin St | Charlestown, MA 02129 | | | | First Class Mail |
| Charlie & Kimberly Leonard | Address on File | | | | | First Class Mail |
| Charlie (Decd) Rose | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlie Brown's Good Time Travel | 9125 Morgan Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| Charlie Hollis | Address on File | | | | | First Class Mail |
| Charlotte Dennison | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlotte Dennison | Address on File | | | | | First Class Mail |
| Charlotte Kallenbach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlotte Kroll | Address on File | | | | | First Class Mail |
| Charlotte L Kohler | Address on File | | | | | First Class Mail |
| Charlotte L Kohler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlotte L Kohler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlotte Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Charlyetta Timmons | Address on File | | | | | First Class Mail |
| Charlyn Draney | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chartier Lauri E & Chartier Paul D | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chase Bank | 270 Park Ave | New York, NY 10017 | | | | Email / First Class Mail |
| Chase Credit Card | 270 Park Ave | New York, NY 10017 | | | | Email / First Class Mail |
| Chase Pritchard | Address on File | | | | | Email / First Class Mail |
| Chateau Champlain Limited Partnership | c/o Legal Department | 666 Sherbrooke W, Ste 2300 | Montreal, QC H3A 1E7 | Canada | legal@tidan.com | Email / First Class Mail |
| Chef Works | 1801 W Olympic Blvd | Pasadena, CA 91199-2438 | | | | Email / First Class Mail |
| Chelsea Marie Clark | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cherelyn Kremkow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cherelyn Kremkow | Address on File | | | | | Email / First Class Mail |
| Cherelyn Kremkow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheri A Tipton | Address on File | | | | | Email / First Class Mail |
| Cheri Ericksen | Address on File | | | | | Email / First Class Mail |
| Cheri Sayah | Address on File | | | | | Email / First Class Mail |
| Cheri Tipton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cherie Bawdumiak | Address on File | | | | | Email / First Class Mail |
| Cherlyn Clark | Address on File | | | | | Email / First Class Mail |
| Cherryl L Biggar | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cherryl L Biggar | Address on File | | | | | Email / First Class Mail |
| Cheryl & Patrick Crabtree | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl & Patrick Crabtree | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl & Rodney Larden | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl A Cirigliano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl A Fetsch | Address on File | | | | | Email / First Class Mail |
| Cheryl A Lyle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl A Lyle | Address on File | | | | | Email / First Class Mail |
| Cheryl A Turner | Address on File | | | | | Email / First Class Mail |
| Cheryl Abrams | Address on File | | | | | Email / First Class Mail |
| Cheryl Ailes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Ailes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Ailes | Address on File | | | | | Email / First Class Mail |
| Cheryl Cannon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Cole | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Cole | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Cole | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Connolly | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Connolly | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Connolly | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Connolly | Address on File | | | | | Email / First Class Mail |
| Cheryl Crabtree | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Crabtree | Address on File | | | | | Email / First Class Mail |
| Cheryl Cussen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl D Cole | Address on File | | | | | Email / First Class Mail |
| Cheryl K Perkins | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl K Perkins | Address on File | | | | | Email / First Class Mail |
| Cheryl K Perkins & Donna Doerr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Keefe | Address on File | | | | | Email / First Class Mail |
| Cheryl L Cussen | Address on File | | | | | Email / First Class Mail |
| Cheryl L Schultz | Address on File | | | | | Email / First Class Mail |
| Cheryl L Welch | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl L Welch | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Larden | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Larden | Address on File | | | | | Email / First Class Mail |
| Cheryl Lopez | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Lopez | Address on File | | | | | Email / First Class Mail |
| Cheryl M Harrington | Address on File | | | | | Email / First Class Mail |
| Cheryl M Lanham | Address on File | | | | | Email / First Class Mail |
| Cheryl Moore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Pyle | Address on File | | | | | Email / First Class Mail |
| Cheryl R & Gary W Bertram | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Richtenburg | Address on File | | | | | Email / First Class Mail |
| Cheryl Tate | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Tate | Address on File | | | | | Email / First Class Mail |
| Cheryl Thomas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Turner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheryl Welch | Address on File | | | | | Email / First Class Mail |
| Cheryl Williams | Address on File | | | | | Email / First Class Mail |
| Cheryl Wiltshire | Address on File | | | | | Email / First Class Mail |
| Chesapeake Bank | 5000 Foundation St | Williamsburg, VA 23188 | | | | Email / First Class Mail |
| Chesapeake Holding Co, LLC | 2190 Old Farm Dr | Frederick, MD 21702 | | | | Email / First Class Mail |
| Cheshire Marine Equipment | Nantwich Marina | Chester Rd | Nantwich, CW5 8LB | United Kingdom | | Email / First Class Mail |
| Chester County Travel | 18 Marchwood Rd | Exton, PA 19341 | | | | Email / First Class Mail |
| Chester Juroska | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chester Poplaski | Address on File | | | | | Email / First Class Mail |
| Cheyenne Travel | 1600 Main St | Great Bend, KS 67530 | | | | Email / First Class Mail |
| Cheyenne Travel Agency | Address on File | | | | Email Address on File | Email / First Class Mail |
| Cheyenne Travel Agency, Inc | 1600 Main St, Ste A | Great Bend, KS 67530 | | | paula@travelpleasegoaway.com | Email / First Class Mail |
| Cheyenne Travel Agency, Inc | 1600 Main St | Great Bend, KS 67530 | | | | Email / First Class Mail |
| Chicago Classic Coach | 401 East Prospect Rd | Mt Prospect, IL 60056 | | | | Email / First Class Mail |
| Chicago Classic Coach, LLC | 401 E Prospect, Ste 113 | Mt Prospect, IL 60056 | | | bwhitaker@chicagoclassiccoach.us | Email / First Class Mail |
| Chicago Diver | 70 Old Creek Rd | Palos Park, IL 60464 | | | | Email / First Class Mail |
| Chicago Gray Line Ltd | 723 7th Ave, 5th Fl | New York City, NY 10019 | | | | Email / First Class Mail |
| Chicago Lesson LLC | c/o K&L Gates LLP | Attn: Caitlin C Conklin, Esq | 1 Newark Ctr, 10th Fl | Newark, NJ 07102 | caitlin.conklin@klgates.com | Email / First Class Mail |
| Chiesa Shahinian & Giantomasi PC | Attn: Scott Zuber | 105 Eisenhower Pkwy | Roseland, NJ 07068 | | szuber@csglaw.com | Email |
| Chiesa Shahinian & Giantomasi PC | Attn: Brian Kantar | 105 Eisenhower Pkwy | Roseland, NJ 07068 | | bkantar@csglaw.com | Email |
| ChillCo Inc | 30042 N Dixie Ranch Rd | Lacombe, LA 70445 | | | srobichaux@chillcoinc.com | Email / First Class Mail |
| Chillco Inc | 30042 N Dixie Ranch Rd | Lacombe, LA 70445 | | | phaley@chillcoinc.com | Email / First Class Mail |
| Chillco Inc | 30042 N Dixie Ranch Rd | Lacombe, LA 70445 | | | | Email / First Class Mail |
| Chipman Relocation & Logistics | c/o Chipman Corporation | 2001 Crow Canyon Rd, Ste 130 | San Ramon, CA 94583 | | tdennis@chipmanrelo.com | Email / First Class Mail |
| Chipman Relocations | 5365 N Marine Dr | Portland, OR 97203-6435 | | | | Email / First Class Mail |
| Chippewa County Historical Society, Inc | P.O. Box 342 | Sault Ste Marie, MI 49783 | | | | Email / First Class Mail |
| Chit-SI Settlement Subclass Members in Shaw Case (Att 1) | c/o The Law Offices of Christopher Q Davis, PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | bsweeney@workingsolutionsnyc.com | Email / First Class Mail |
| Chodina Harrison | Address on File | | | | | Email / First Class Mail |
| Chiye Noriguchi | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chiye Noriguchi | Address on File | | | | | Email / First Class Mail |
| Chinn Heuling, Inc | 1225 Industrial Dr | Easton, PA 18042 | | | | Email / First Class Mail |
| Chris & Kate Brown | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chris & Veronique Tice | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chris C & Jeannine Eckert | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chris C Eckert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chris C Eckert | Address on File | | | | | Email / First Class Mail |
| Chris' Electronics | 255 Macarthur Dr | New Bedford, MA 02740 | | | | First Class Mail |
| Chris Electronics Corp | 7 Little Bay Rd | Fairhaven, MA 02719 | | | Lily@chriselectronics.net | Email / First Class Mail |
| Chris Gallup | Address on File | | | | | First Class Mail |
| Christa Walls | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christel Hignett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christel M Hignett | Address on File | | | | | First Class Mail |
| Christie Kacmarcik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christie Tsuji | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christie Tsuji | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christie Tsuji | Address on File | | | | | First Class Mail |
| Christina & Daniel Domin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Carey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Carey | Address on File | | | | | First Class Mail |
| Christina Domin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Domin | Address on File | | | | | First Class Mail |
| Christina Hayes | Address on File | | | | | First Class Mail |
| Christina Hobbs | Address on File | | | | | First Class Mail |
| Christina J Domin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Maffia | Address on File | | | | | First Class Mail |
| Christina Marie Carey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Varon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christina Varon | Address on File | | | | | First Class Mail |
| Christine A & James A Russell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Begin | Address on File | | | | | First Class Mail |
| Christine Chang | Address on File | | | | | First Class Mail |
| Christine E Pfaffmann | Address on File | | | | | First Class Mail |
| Christine Fennes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Fennes | Address on File | | | | | First Class Mail |
| Christine Lindberg | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email / First Class Mail |
| Christine M Stangl | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Morse | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Morse | Address on File | | | | | First Class Mail |
| Christine Presley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Presley | Address on File | | | | | First Class Mail |
| Christine Russell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Shkil | Address on File | | | | | First Class Mail |
| Christine Taylor | Address on File | | | | | First Class Mail |
| Christine Wagenbrenner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Wagenbrenner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Wagenbrenner | Address on File | | | | | First Class Mail |
| Christine Yuanchen Chang | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christine Zierer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher & Barbara Roach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher & Ellen Pook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher & Emma Whiteley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher & Janet Villard | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Barry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Barry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Barry | Address on File | | | | | First Class Mail |
| Christopher Bowman | Address on File | | | | | First Class Mail |
| Christopher C Brown | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher C Brown | Address on File | | | | | First Class Mail |
| Christopher C Eckert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Celestine | Address on File | | | | | First Class Mail |
| Christopher Childs | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Doyle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Doyle | Address on File | | | | | First Class Mail |
| Christopher F Wroten | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher J & Judith L Funke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher J & Kathy A Light | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Jorandby & Stuart Tedrick | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Karl | Address on File | | | | | First Class Mail |
| Christopher Karl | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Christopher L Jorandby | Address on File | | | | | First Class Mail |
| Christopher Latta | Address on File | | | | | First Class Mail |
| Christopher Light | Address on File | | | | | First Class Mail |
| Christopher P & Mary M Laffoon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher P & Sally L Hopkins | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher P Laffoon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher P Laffoon | Address on File | | | | | First Class Mail |
| Christopher P Laffoon | Address on File | | | | | First Class Mail |
| Christopher Peake | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Pook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Pook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Pook | Address on File | | | | | First Class Mail |
| Christopher Ptachik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher Ptachik | Address on File | | | | | First Class Mail |
| Christopher Rice | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher W Latta | Address on File | | | | Email Address on File | Email / First Class Mail |
| Christopher W Latta | Address on File | | | | | First Class Mail |
| Christopher Wroten | Address on File | | | | | First Class Mail |
| Christy Pryor | Address on File | | | | | First Class Mail |
| Chuck Mercurio | Address on File | | | | Email Address on File | Email / First Class Mail |
| Chukar Cherry Company | 320 Wine Country Rd | Prosser, WA 99350 | | | luann@chukar.com | Email / First Class Mail |
| Chukar Cherry Company | 320 Wine Country Rd | Prosser, WA 99350 | | | | First Class Mail |
| Church of The Holy Trinity | 900 South St | Vicksburg, MS 39180 | | | | First Class Mail |
| Ci Azumano Travel | 192 Ballard Ct, Ste 200 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Cia 211 N Union Street LLC | c/o Capital Investment Advisors Llc | 2560 Huntington Ave, Ste 200 | Alexandria, VA 22303 | | | First Class Mail |
| Cibolo Travel & Tours | 201 Cibolo Crossing Dr | Boerne, TX 78006 | | | | First Class Mail |
| Cicerone Inc | 51 Rue Des Jardins, Ste 304 | Quebec, QC G1R 4L6 | Canada | | | First Class Mail |
| Cinchem LLC | 8 Corte San Benito | San Rafael, CA 94903 | | | | First Class Mail |
| Cincinnati Board of Park Commissioner | 950 Eden Park Dr | Cincinnati, OH 45202 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cincinnati Museum Center | 1301 Western Ave, Ste 4270 | Cincinnati, OH 45203 | | | First Class Mail |
| Cinda Gilliland | Address on File | | | | First Class Mail |
| Cindy Cunningham | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Cunningham | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy D'Aoust | Address on File | | | | First Class Mail |
| Cindy H Schultz | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy J Huhn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy J Huhn | Address on File | | | | First Class Mail |
| Cindy L Lee | Address on File | | | | First Class Mail |
| Cindy L Raley | Address on File | | | | First Class Mail |
| Cindy L Viste | Address on File | | | | First Class Mail |
| Cindy Lane | Address on File | | | | First Class Mail |
| Cindy Lee Lee | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Lou Lee & Linda Fletcher | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Mitchell | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Mitchell | Address on File | | | | First Class Mail |
| Cindy Raley | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Rice-Meenahan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Rice-Meenahan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Stallard | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Thrash | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Thrash | Address on File | | | | First Class Mail |
| Cindy Tirinato | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cindy Tirinato | Address on File | | | | First Class Mail |
| Cindy Tirinato | Address on File | | | | First Class Mail |
| Cindy Viste | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Cinnamon Ridge Inc | 10600 275th St | Donahue, IA 52746 | | orders@tourmyfarm.com | Email |
| | | | | | First Class Mail |
| Cinnamon Ridge Inc | 10600 275th St | Donahue, IA 52746 | | | First Class Mail |
| Cintas | 97627 Eagle Way | Chicago, IL 60678-7627 | | | First Class Mail |
| Cintas | P.O. Box 29059 | Phoenix, AZ 85038-9095 | | | First Class Mail |
| Cintas | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | First Class Mail |
| Cintas Corporation | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Blvd | Mason, OH 45040 | deana3@cintas.com | Email |
| | | | | | First Class Mail |
| Circle Public Relations | 1009 Geneva St | Shorewood, IL 60404 | | | First Class Mail |
| Cision Us Inc | 12051 Indian Creek Ct | Beltsville, MD 20705 | | | First Class Mail |
| CITU Costco Visa | P.O. Box 790046 | St Louis, MO 63179-0046 | | | First Class Mail |
| City & Borough of Sitka | Attn: Mindy Lowrance, Legal Assistant | 100 Lincoln St | Sitka, AK 99835 | mindy.lowrance@cityofsitka.org | Email |
| | | | | | First Class Mail |
| City & Borough of Sitka | | 100 Lincoln St | Sitka, AK 99835 | | First Class Mail |
| City & County of San Francisco | Office of The Assessor-Recorder | Business Personal Property Div | 1 Dr Carlton B Goodlett Pl, Rm 190 | San Francisco, CA 94102 | First Class Mail |
| City & County of San Francisco | | | | askbpp@sfgov.org | Email |
| | | | | | First Class Mail |
| City & County of San Francisco | 170 Otis St | San Francisco, CA 94103 | | | First Class Mail |
| City & County of San Francisco | Office of Labor Standards Enforcement | Attn: Beverly Popek | San Francisco, CA 94102 | | First Class Mail |
| City & County of San Francisco Tax | Attn: Michelle Sexton | Pier 1, The Embarcadero | San Francisco, CA 94111 | michelle.sexton@sfcityatty.org | Email |
| Collector | | | | | First Class Mail |
| City & County of San Francisco Tax | P.O. Box 7426 | San Francisco, CA 94120 | | | First Class Mail |
| Collector | | | | | |
| City & County of San Francisco Tax | P.O. Box 7427 | San Francisco, CA 94120 | | | First Class Mail |
| Collector | | | | | |
| City and County of San Francisco Tax | Attn: Christopher Tirrell | P.O. Box 7868 | San Francisco, CA 94120 | christopher.tirrell@sfgov.org | Email |
| Collector/San Francisco Public | | | | | First Class Mail |
| Utilities Commission | | | | | |
| City Cruises Ltd | Cherry Garden Pier, Cherry Garden St | Rotherhithe | London, SE16 4TU | United Kingdom | First Class Mail |
| City Electric Supply | 447 Johnston Ave | Jersey City, NJ 07304 | | | First Class Mail |
| City Guide / Daxler Media | P.O. Box, Ste 50005 | Newark, NJ 07101 | | | First Class Mail |
| City Guide Ny | P.O. Box 50005 | Newark, NJ 07101 | | | First Class Mail |
| City Keyholding Ltd | 41 Lothbury | London, EC2R 7HG | United Kingdom | | First Class Mail |
| City Mechanical, Inc | 724 Alfred Nobel Dr | Hercules, CA 94547 | | mcclain@citymechanical.com; | Email |
| | | | | ar@citymechanical.com | First Class Mail |
| City Mechanical, Inc | 724 Alfred Nobel Dr | Hercules, CA 94547 | | | First Class Mail |
| City Numbers Ltd | 2 Marlin Office Village | 1250 Chester Rd | Birmingham, B35 7AZ | United Kingdom | First Class Mail |
| City of Alexandria | 1108 Jefferson St | Alexandria, VA 22314 | | | First Class Mail |
| City of Augusta | 219 Main St | Augusta, KY 41002 | | | First Class Mail |
| City of Baton Rouge Parish of East | Attn: Paula F Harmon | 222 St Louis St | Baton Rouge, LA 70802 | pharmon@brla.gov | Email |
| Baton Rouge | | | | | First Class Mail |
| City of Baton Rouge Parish of East | P.O. Box 2590 | Baton Rouge, LA 70821 | | pharmon@brla.gov | Email |
| Baton Rouge | | | | | First Class Mail |
| City of Baton Rouge/Parish of East | P.O. Box 1471 | Batonrouge, LA 70821-1471 | | | First Class Mail |
| Baton Rouge | | | | | |
| City of Boston | c/o Treasury Dept | Attn: Bankruptcy Coor | City Hall, Rm M-5 | 1 City Hall Sq | Boston, MA 02201 | First Class Mail |
| City of Boston | 1010 Massachusetts Ave, 4th Fl | Boston, MA 02118 | | | First Class Mail |
| City of Cape Girardeau | P.O. Box 617 | 401 Independence St | Cape Girardeau, MO 63702 | | First Class Mail |
| City of Chattanooga | Attn: City Attorney | 100 E 11th St, Ste 200 | Chattanooga, TN 37402 | jnobrett@chattanooga.gov | Email |
| | | | | | First Class Mail |
| City of Chattanooga | 101 E 11th St | Chattanooga, TN 37402 | | | First Class Mail |
| City of Chattanooga - Treasurer | 101 E 11th St, Ste 100 | Chattanooga, TN 37402 | | | First Class Mail |
| City of Chester | 1330 Swanwick St | Chester, IL 62233 | | | First Class Mail |
| City of Clarksville | P.O. Box 928 | Clarksville, TN 37041 | | ashlee.knight@cityofclarksville.com | Email |
| | | | | | First Class Mail |
| City of Clarksville | 2215 Madison St | Clarksville, TN 37043 | | | First Class Mail |
| City of Clarksville ( Parks & | 102 Public Sq | Clarksville, TN 37040 | | | First Class Mail |
| Recreation ) | | | | | |
| City of Dubuque - Water | Attn: Deb Searles | 925 Kerper Ct | Dubuque, IA 52001 | dsearles@cityofdubuque.org | Email |
| Department | | | | | First Class Mail |
| City of Dubuque ( City Treasurer ) | 50 W 13th St | Dubuque, IA 52001-4864 | | | First Class Mail |
| City of Dubuque Water Department | Attn: Deb Searles | 925 Kerper Ct | Dubuque, IA 52001 | dsearles@cityofdubuque.org | Email |
| | | | | | First Class Mail |
| City of Hannibal | Attn: City Collector | 320 Broadway | Hannibal, MO 63401 | | First Class Mail |
| City of Hannibal | 320 Broadway | Hannibal, MO 63401 | | | First Class Mail |
| City of Lacrosse, WI | 400 La Crosse St | La Crosse, WI 54601 | | | First Class Mail |
| City of Madison | 101 W Main St | Madison, IN 47250 | | | First Class Mail |
| City of Marietta | 301 W Putman St | Marietta, OH 45750 | | paulgbertram3@oh.net/jschlicmer@marietta | Email |
| | | | | | First Class Mail |
| City of Marietta | c/o Law Director's Office | 259 Butler St, Ste 200 | Marietta, OH 45750 | | First Class Mail |
| City of Memphis | P.O. Box 185 | Memphis, TN 38101 | | bblocker@shelbycountytrustee.com | Email |
| | | | | | First Class Mail |
| City of Memphis | 701 N Main St | Memphis, TN 38107 | | | First Class Mail |
| City of Memphis-Permits Office | 2714 Union Ave Ext, Ste 100 | Memphis, TN 38112 | | | First Class Mail |
| City of New Orleans | 880 Port of New Orleans Pl | New Orleans, LA 70130 | | | First Class Mail |
| City of Newport Beach | 100 Civic Center Dr | Newport Beach, CA 92660 | | RevenueHelp@newportbeachca.gov; | Email |
| | | | | nwalsh@newportbeachca.gov | First Class Mail |
| City of Newport Beach (Water) | 100 Civic Center Dr | Newport Beach, CA 92660 | | | First Class Mail |
| City of Norfolk - Parking | 222 E Main St | Norfolk, VA 23510 | | | First Class Mail |
| City of Norfolk, Treasurer | Attn: Zachary Simmons | 810 Union St, 9th Fl | Norfolk, VA 23510 | zachary.simmons@norfolk.gov | Email |
| | | | | | First Class Mail |
| City of Norfolk, Treasurer | P.O. Box 3215 | Norfolk, VA 23510 | | colette.hill@norfolk.gov; | Email |
| | | | | zachary.simmons@norfolk.gov | First Class Mail |
| City of Norfolk, VA - Treasurer | P.O. Box 3215 | Norfolk, VA 23514 | | colette.hill@norfolk.gov; | Email |
| | | | | zachary.simmons@norfolk.gov | First Class Mail |
| City of Norfolk, VA - Treasurer | Attn: Zachary Simmons | 810 Union St, 9th Fl | Norfolk, VA 23510 | colette.hill@norfolk.gov; | Email |
| | | | | zachary.simmons@norfolk.gov | First Class Mail |
| City of Norfolk, VA, Treasurer | Attn: Zachary Simmons | 810 Union St, 9th Fl | Norfolk, VA 23510 | zachary.simmons@norfolk.gov | Email |
| | | | | | First Class Mail |
| City of Norfolk, VA, Treasurer | P.O. Box 3215 | Norfolk, VA 23510 | | colette.hill@norfolk.gov; | Email |
| | | | | zachary.simmons@norfolk.gov | First Class Mail |
| City of Paducah | 300 S 5th St | Paducah, KY 42001 | | pperkins@paducahky.gov | Email |
| | | | | | First Class Mail |
| City of Paducah | c/o Denton Law Firm PLLC | Attn: Glenn D Denton | 555 Jefferson St, Ste 301 | Paducah, KY 42001 | gdenton@dentonfirm.com | Email |
| | | | | | First Class Mail |
| City of Paducah | P.O. Box 2267 | 300 S 5Th St | Paducah, KY 42002-2267 | | First Class Mail |
| City of Philadelphia | c/o Law Dept - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | megan.harper@phila.gov | Email |
| | | | | | First Class Mail |
| City of Point Pleasant | 400 Viand St | Point Pleasant, WV 25550 | | | First Class Mail |
| City of Red Wing | 315 W 4th St | Red Wing, MN 55066 | | | First Class Mail |
| City of Red Wing, Minnesota | c/o Squires Waldspurger & Mace, PA | Attn: Zachary Cronen | 333 S 7th St, Ste 2800 | Minneapolis, MN 55402 | zachary.cronen@rraxlaw.com | Email |
| | | | | | First Class Mail |
| City of Red Wing, Minnesota | Attn: Marshall Hallock | 315 W 4th St | Red Wing, MN 55066 | marshall.hallock@ci.red-wing.mn.us | Email |
| | | | | | First Class Mail |
| City of Richmond | 450 Civic Center Plz | Richmond, CA 94804 | | | First Class Mail |
| City of Sacramento | c/o Revenue Division | 915 I St, Rm 1201 | Sacramento, CA 95814 | hcrooks@cityofsacramento.org | Email |
| | | | | | First Class Mail |
| City of Sacramento (Dock Fees) | Center For Sacramento History | 551 Sequoia Pacific Blvd | Sacramento, CA 95811 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City of Salem/Water | 555 Liberty St Se, Rm 230 | Salem, OR 97301 | | | | First Class Mail |
| City of San Diego Public Utilities | 525 B St | San Diego, CA 92101 | | | nhnguyen@sandiego.gov | Email |
| Department | | | | | | First Class Mail |
| City of San Diego Public Utilities | P.O. Box 129020 | San Diego, CA 92112-9020 | | | customercare@sandiego.gov | Email |
| Department | | | | | | First Class Mail |
| City of San Diego Water | Office of The City Treasurer | 1200 Third Ave, Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| City of Sault Ste Marie | 225 E Portage Ave | Sault Ste Marie, MI 49783 | | | | First Class Mail |
| City of St Louis | 1640 S Kingshighway Blvd | St Louis, MO 63110 | | | | First Class Mail |
| City of St Louis - Dept of Streets | 1900 Hampton | StLouis, MO 63139 | | | | First Class Mail |
| Permit | | | | | | |
| City of The Dalles | c/o City Attorney's Office | 313 Court St | The Dalles, OR 97058 | | ckara@ci.the-dalles.or.us | Email |
| | | | | | | First Class Mail |
| City of The Dalles | 313 Court St | The Dalles, OR 97058 | | | | First Class Mail |
| City Sightseeing Ltd | Ste 8 Grosvenor House | Prospect Hill, B97 4DQ | United Kingdom | | | First Class Mail |
| City Taste Tours LLC | 1903 Brentmoor Ln | Louisville, KY 40223 | | | darlene.citytastetours@gmail.com | Email |
| | | | | | | First Class Mail |
| City Taste Tours of Louisville | 1903 Brentmoor Ln | Louisville, KY 40223 | | | | First Class Mail |
| City Treasurer - Norfolk | 801 Union St, 1st Fl | Norfolk, VA 23510 | | | | First Class Mail |
| Cityfront Center West Association | c/o Metropolis Investment Holdings, Inc | Chicago, IL 60611 | | | | First Class Mail |
| Ckysprint (Uk) Ltd | Red Central | 60 High St | Redhill, RH1 1SH | United Kingdom | | First Class Mail |
| Citywise Global, LLC | 5246 NW 47th St | Gainsville, FL 32606 | | | | First Class Mail |
| Claire A Carney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claire A Carney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claire A Carney | Address on File | | | | | First Class Mail |
| Clara H Deschler | Address on File | | | | | First Class Mail |
| Clara L Fisher | Address on File | | | | | First Class Mail |
| Clare & Brenda Wettlaufer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claire Johns | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claire V Johns | Address on File | | | | | First Class Mail |
| Clarence & Jessica Covey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clarence A Foy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clarence A Foy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clarence A Foy | Address on File | | | | | First Class Mail |
| Clark & Janet Murray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clark County Historical Museum | 1511 Main St | Vancouver, WA 98660 | | | | First Class Mail |
| Classic Journeys Travel | 3100 Bucklin Hill D, Ste 114 | Silverdale, WA 98383 | | | | First Class Mail |
| Clatsop County Historical Society | P.O. Box 88 | Astoria, OR 97103 | | | director@astoriamuseums.org | Email |
| | | | | | | First Class Mail |
| Clatsop County Historical Society | 714 Exchange St | P.O. Box 88 | Astoria, OR 97103-0088 | | | First Class Mail |
| Claudette M Porter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudette R Bourque | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudette Vroman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudette Vroman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudette Vroman | Address on File | | | | | First Class Mail |
| Claudia & Ronald St Amour | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudia Clegg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudia Clegg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudia Clegg | Address on File | | | | | First Class Mail |
| Claudia N Deeb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudia N Deeb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Claudia N Deeb | Address on File | | | | | First Class Mail |
| Claudia Varga | Address on File | | | | | First Class Mail |
| Claudio Martinez | Address on File | | | | | First Class Mail |
| Clay County Port, Inc | dba Reynolds Park Yacht Center | c/o Moseley Prichard Parrish Knight & Jones | Attn: Richard Keith Jones, Esq | 501 W Bay St | Jacksonville, FL 32202 | rkjones@mppkj.com | Email |
| Clay County Port, Inc | dba Reynolds Park Yacht Center | 1063 Bulkhead Rd | Green Cove Springs, FL 32043 | | austin@reynoldspark.com | Email |
| | | | | | | First Class Mail |
| Clay Lau | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Clayton Cormany | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clayton Cormany | Address on File | | | | | First Class Mail |
| Clayton D Fedler | Address on File | | | | | First Class Mail |
| Clayton Island Tours LLC | 39625 Nys Rt 12 | Clayton, NY 13624 | | | | First Class Mail |
| Clayton Mason-Ramsey | Address on File | | | | | First Class Mail |
| Cleveland Bolivar County Chamber | 101 S Bayou Ave | Cleveland, MS 38732 | | | | First Class Mail |
| of Commerce | | | | | | |
| Clifford Christian | Address on File | | | | | First Class Mail |
| Clifford F Eslinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clifford F Eslinger | Address on File | | | | | First Class Mail |
| Clifford Joseph & Mary Hubbard | Address on File | | | | | First Class Mail |
| CloudTarn, Inc | P.O. Box 660367 | Dallas, TX 75266-0367 | | | | First Class Mail |
| Club Voyages Inter-Monde | 50 Ave Leonidas Sud | Rimouski, QC G5L 2T2 | Canada | | annick.decourval@clubvoyages.com | Email |
| | | | | | | First Class Mail |
| Club Voyages Inter-Monde | 50 Ave Leonidas Sud | Rimouski, QC G5L 2T2 | Canada | | | First Class Mail |
| Clyde Merrow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Clyve Shaw | c/o The Law Offices of Christopher Q Davis, PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | bsweeney@workingsolutionsnyc.com | Email |
| | | | | | | First Class Mail |
| Clyve Shaw Et Al | Address on File | | | | | First Class Mail |
| Cmi Leisure Unipessoal SA (Madeira) | 4770 Biscayne Blvd, Ph-O | Miami, FL 33137 | | | | First Class Mail |
| Cmi Ship Management | 4770 Biscayne Blvd, Ph-C | Miami, FL 33137 | | | | First Class Mail |
| Cmp Group Ltd | Attn: Michael Sawez | 7733 Progress Way | Delta, BC V4G 1A3 | Canada | tpage@cmpgroup.net | Email |
| | | | | | | First Class Mail |
| Cmp Group Ltd | 7733 Progress Way | Delta, BC V4G 1A3 | Canada | | | First Class Mail |
| Cna Insurance | 555 Mission St, Ste 200 | San Francisco, CA 94105 | | | | First Class Mail |
| Coach Atlantic Transportation Group | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Coach Atlantic Transportation Group | 7 Mount Edward Rd | Charlottetown, PE C1A5R7 | Canada | | | First Class Mail |
| Inc | | | | | | |
| Coach Hire Edinburgh | Queen St | Edinburgh, EH2 3NH | United Kingdom | | | First Class Mail |
| Coastline Travel Advisors Inc | 12373 Lewis St, Ste 201 | Garden Grove, CA 92840 | | | jay@coastlinetravel.com | Email |
| | | | | | | First Class Mail |
| Coastwide Electric Inc | P.O. Box 936601 | Atlanta, GA 31193-6601 | | | | First Class Mail |
| Coca-Cola Beverages Northeast | P.O. Box 419784 | Boston, MA 02241-9784 | | | | First Class Mail |
| Coca-Cola Bottling Company United | P.O. Box 780810 | Philadelphia, PA 19178-0810 | | | | First Class Mail |
| Coca-Cola United | P.O. Box 11407 | Drawer 2260 | Birmingham, AL 35246-2260 | | | First Class Mail |
| Cocco Monroy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cocco Soriano Monroy | Address on File | | | | | First Class Mail |
| Cody Huddleston | Address on File | | | | | First Class Mail |
| Cogency Global Inc | 850 New Burton Rd, Ste 201 | Dover, DE 19904 | | | | First Class Mail |
| Cogent Communications Inc | 25 Broadway | New York, NY 10004 | | | | First Class Mail |
| Colchester Fuel Injection Ltd | Haven Rd | Colchester, CO2 8HT | United Kingdom | | accounts@colfuel.co.uk | Email |
| | | | | | | First Class Mail |
| Colchester Fuel Injection Ltd | Haven Rd | Colchester, CO2 8HT | United Kingdom | | | First Class Mail |
| Cole Baker | Address on File | | | | | First Class Mail |
| Cole Travel | 46924 Shangri La Dr | Lexington Park, MD 20653 | | | cindy@coletravel.biz | Email |
| | | | | | | First Class Mail |
| Cole Travel | 46924 Shangri La Dr | Lexington Park, MD 20653 | | | | First Class Mail |
| Coleen Marine Inc | 351 Charles Ave | Wewahitchka, FL 32465 | | | | First Class Mail |
| Colin & Janet Lewin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Colin Lewin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Colin Lewin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Collaborative Boating Inc | 333 Las Olas Way, Ste 323 | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Colleen & David Spaeth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Colleen M Marchand | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Colleen M Marchand | Address on File | | | | | First Class Mail |
| Colleen M McKay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Colleen M McKay | Address on File | | | | | First Class Mail |
| Colleen Marchand | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Coleen Spaeth | Address on File | | | | | First Class Mail |
| College Hype | 54 Mathewson Dr | Weymouth, MA 02189 | | | | First Class Mail |
| Coldflower, Inc | P.O. Box 826398 | Philadelphia, PA 19182-6398 | | | | First Class Mail |
| Collin Francis | Address on File | | | | | First Class Mail |
| Colonna's Shipyard | P.O. Box 890461 | Charlotte, NC 28289-0461 | | | | First Class Mail |
| Colony Hardware | P.O. Box 21216 | New York, NY 10087-1216 | | | | First Class Mail |
| Columbia Crossroads | 13830 SW Scholl's Ferry Rd | Beaverton, OR 97007 | | | | First Class Mail |
| Columbia Crossroads, Inc | 13830 SW Scholls Ferry Rd, Unit 101 | Beaverton, OR 97223 | | | cheryl.billette@gmail.com | Email |
| | | | | | | First Class Mail |
| Columbia Gorge Interpretive Center Museum | 990 SW Rock Creek Dr | Stevenson, WA 98648 | | | | First Class Mail |
| Columbia Gorge Limousine, LLC | 1360 Barker Rd | Hood River, OR 97031 | | | cg_limo@yahoo.com | Email |
| | | | | | | First Class Mail |
| Columbia Gorge Limousine, LLC | 1360 Barker Rd | Hood River, OR 97031 | | | | First Class Mail |
| Columbia Gorge Museum | Attn: Louise A Palermo | 990 SW Rock Creek Dr | Stevenson, WA 98648 | | l.palermo@columbiagorge.org | Email |
| | | | | | | First Class Mail |
| Comcast | 1701 JFk Blvd | Philadelphia, PA 19103 | | | | First Class Mail |
| Comcast Cable Communications Management, LLC | c/o Ballard Spahr LLP | Attn: Matthew G Summers | 919 N Market St, 11th Fl | Wilmington, DE 19801 | summersm@ballardspahr.com | Email |
| | | | | | | First Class Mail |
| Comcast Cable Communications Management, LLC | Attn: Shonterra Grant, Esq | 1 Comcast Ctr | Philadelphia, PA 19103-2838 | | shonterra_grant@comcast.net | Email |
| | | | | | | First Class Mail |
| Comcast Cable Communications Management, LLC | Attn: Shonterra Grant, Esquire | 1 Comcast Ctr | Philadelphia, PA 19103-2838 | | shonterra_grant@comcast.net | Email |
| | | | | | | First Class Mail |
| Comcast Cable Communications Management, LLC | Attn: Shonterra Grant, Esq | 1 Comcast Ctr | Philadelphia, PA 19103 | | Shonterra_Grant@comcast.net | Email |
| | | | | | | First Class Mail |
| Comcast Cable Communications Management, LLC | Attn: Michael J Mazza | 1701 John F Kennedy Blvd | Philadelphia, PA 19103 | | | First Class Mail |
| Comed | P.O. Box 805379 | Chicago, IL 60680-5379 | | | | First Class Mail |
| Commercial Gaskets of New York, Inc | 247 W 38th St, Ste 409 | New York, NY 10018 | | | commercialgaskets@yahoo.com | Email |
| | | | | | | First Class Mail |
| Commercial Gaskets of New York, Inc | 247 W 38th St, Ste 409 | New York, NY 10018 | | | | First Class Mail |
| Commission Junction LLC & applicable affiliates | c/o Locke Lord LLP | Attn: Hanna J Redd | 111 Huntington Ave, 9th Fl | Boston, MA 02199 | hanna.redd@lockelord.com | Email |
| | | | | | | First Class Mail |
| Commonwealth of Kentucky Department of Revenue | P.O. Box 5222 | Frankfort, KY 40602 | | | jennifer.howard@ky.gov | Email |
| | | | | | | First Class Mail |
| Commonwealth of Virginia | Office of The Governor | P.O. Box 1475 | Richmond, VA 23218 | | | First Class Mail |
| Community Matters Media Ltd | Unit A202 Tower 84dg Business Complex | Clement's Rd | London, SE16 4DG | United Kingdom | | First Class Mail |
| Community Safety Consultants | 1 Safety Pl | Metuchen, NJ 08840 | | | | First Class Mail |
| Community Travel Battle Ground, LLC | 12 S Parkway Ave | Battleground, WA 98604 | | | | First Class Mail |
| Compete Green Service | 5 San Francisco, CA 94080 | | | | | First Class Mail |
| Comptroller of Maryland | c/o Bankruptcy Unit | 7 St Paul St, 2nd Fl | Baltimore, MD 21201 | | Twhite2@marylandtaxes.gov | Email |
| | | | | | | First Class Mail |
| Comptroller of Maryland (Amusement) | c/o Amusement Division | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| Comptroller of Maryland (Liquor) | Comptroller of Maryland Revenue | Administration Division | P.O. Box 1829 | Annapolis, MD 21404 | | First Class Mail |
| Con Edison | Attn: Law Dept | 4 Irving Place Rm 1875 | New York, NY 10003 | | | First Class Mail |
| Concentra | Occupational Health Centers of California, A Medical Corp | P.O. Box 3700 | Rancho Cucamonga, CA 91729-3700 | | | First Class Mail |
| Concur Technologies, Inc | 601 108th Ave Ne, Ste 1000 | Bellevue, WA 98004 | | | | First Class Mail |
| Confederate Memorial Hall Museum | 929 Camp St | New Orleans, LA 70130 | | | | First Class Mail |
| Connected Technologies | P.O. Box 1266 | Monument, CO 80132 | | | | First Class Mail |
| Connected Technologies, LLC | P.O. Box 1266 | Monument, CO 80132 | | | accounting@connectedtechnologies.us | Email |
| | | | | | | First Class Mail |
| Connectedfresh Company | 15700 S Broadway | Gardena, CA 90248 | | | | First Class Mail |
| Connecticut Department of Revenue Services | 450 Columbus Blvd, Ste1 | Hartford, CT 06103 | | | DRS.Bankruptcy@ct.gov | Email |
| | | | | | | First Class Mail |
| Connexionz Limited | 27720 Avenue Scott, Unit 190 | Santa Clarita, CA 91355 | | | angela.gartery@connexionz.com | Email |
| | | | | | | First Class Mail |
| Connexionz Limited | Attn: Angela Thelma Gartery | P.O. Box 9001 | Tower Junction | Christchurch 8149 | New Zealand | angela.gartery@connexionz.com | Email |
| | | | | | | First Class Mail |
| Connie Ace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Ace | Address on File | | | | | First Class Mail |
| Connie Andres | Address on File | | | | | First Class Mail |
| Connie Birkvold | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Birkvold | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Boyle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Huber & Lora Hughes | Address on File | | | | | First Class Mail |
| Connie L Leidman | Address on File | | | | | First Class Mail |
| Connie Mayfield | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Mayfield & Bruce Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Philipp | Address on File | | | | | First Class Mail |
| Connie Regnell | Address on File | | | | | First Class Mail |
| Connie S Huber | Address on File | | | | | First Class Mail |
| Connie U Thompson | Address on File | | | | | First Class Mail |
| Connie Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Walker | Address on File | | | | | First Class Mail |
| Connie Zillinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Connie Zillinger | Address on File | | | | | First Class Mail |
| Connor Murphy | Address on File | | | | | First Class Mail |
| Consensus Cloud Solutions, LLC | P.o. Box 51873 | Los Angeles, CA 90051-6173 | | | | First Class Mail |
| Consolidated Edison Co of Ny | Jaf Station | P.O. Box 1702 | New York, NY 10116-1702 | | | First Class Mail |
| Consolidated Electrical Distributors, Inc | P.O. Box 5580 | Kent, WA 98064-5580 | | | alex.bentley@ced.com | Email |
| | | | | | | First Class Mail |
| Constance & Ronald Berreth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance Carlson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance Carlson | Address on File | | | | | First Class Mail |
| Constance E Howland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance McGuire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance McGuire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance Mcguire | Address on File | | | | | First Class Mail |
| Constance Mennie | Address on File | | | | | First Class Mail |
| Constance Shearn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Constance Shearn | Address on File | | | | | First Class Mail |
| Constance Whitt | Address on File | | | | | First Class Mail |
| Constitution Seafood | c/o Mitchell Starr, PC | 101 Federal St, Ste 1900 | Boston, MA 02110 | | mitch@mitstarrlaw.com | Email |
| | | | | | | First Class Mail |
| Constitution Seafood | Attn: James W Fanii, President | 8 Seafood Way, Unit 1 | Boston, MA 02210 | | jwfani@constitutionseafood.com | Email |
| | | | | | | First Class Mail |
| Constitution Seafood | 8 Seafood Way | Boston, MA 02210 | | | | First Class Mail |
| Contact Group LLC | 2154 Hillshire Cir | Memphis, TN 38133 | | | | First Class Mail |
| Convention & Tradeshow Staffing | P.O. Box 26456 | New Orleans, LA 70186 | | | | First Class Mail |
| Cook, Sandra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cool-Rite Refrigeration Inc | P.O. Box 475850 | San Francisco, CA 94147 | | | | First Class Mail |
| Coolsville Creative LLC | 200 S Main St, Ste 130346 | Sebastopol, CA 95472 | | | | First Class Mail |
| Copy Connection | 236 E Main St | Norfolk, VA 23510 | | | | First Class Mail |
| Corey D Stakeman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Corey D Stakeman | Address on File | | | | | First Class Mail |
| Corey Mussey | Address on File | | | | | First Class Mail |
| Corey Stakeman | Address on File | | | | | First Class Mail |
| Corie Eddington | Address on File | | | | | First Class Mail |
| Corina Torres | Address on File | | | | | First Class Mail |
| Corina Vera | Address on File | | | | | First Class Mail |
| Corinne Kallen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Corinne Kallen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Corinne Kallen | Address on File | | | | | First Class Mail |
| Cornelia Gould | Address on File | | | | | First Class Mail |
| Cornelia R Gould | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cornelia R Gould | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Corning Silk Screen Print | 17 Bishop Ln | Rockland, MA 02370 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Corning Silk Screen Print Inc | 17 Bishop Ln | Rockland, MA 02370 | | | fred@corningsilkscreen.com | Email<br>First Class Mail |
| Corodata Records Management, Inc. | 12375 Kerran St | Poway, CA 92064 | | | tfong@corodata.com | Email<br>First Class Mail |
| Corodata Records Management, Inc. | 12375 Kerran St | Poway, CA 92064 | | | tfong@corodata.com | Email<br>First Class Mail |
| Corodata Records Management, Inc | P.O. Box 842638 | San Francisco, CA 90084-2638 | | | | First Class Mail |
| Corodata Records Management, Inc | P.O. Box 842638 | Los Angeles, CA 90084 | | | | First Class Mail |
| Corporate Travel Management North America Inc | 2120 S 72nd St, Ste 450 | Omaha, NE 68124 | | | | First Class Mail |
| Corporation Service Company | 251 Little Falls Dr | Wilmington, DE 19808 | | | zoanne.1smith@cscglobal.com | Email<br>First Class Mail |
| CorrelB | Adam House | 7-10 Adam St | Strand | London, WC2N 6AA | United Kingdom | First Class Mail |
| Corvel Corp | Lockbox 535142 | Atlanta, GA 30353 | | | | First Class Mail |
| Corvel Corporate | P.O. Box 203750 | Dallas, TX 75320-3750 | | | | First Class Mail |
| CorVel Enterprise Comp Inc | Attn: Cathy Clemsen | 1920 Main St, Ste 900 | Irvine, CA 92614 | | cathy_clemsen@corvel.com/sharon_oconnor@cor vel.com | Email<br>First Class Mail |
| CorVel Enterprise Comp Inc | 1800 SW 1st Ave, Ste 600 | Portland, OR 97201 | | | blance_chan@corvel.com | Email<br>First Class Mail |
| Corvus Energy USA Ltd | 300 Harris Ave | Bellingham, WA 98225 | | | nnancarrow@corvusenergy.com | Email<br>First Class Mail |
| Corvus Energy USA Ltd | 300 Harris Ave | Bellingham, WA 98225 | | | nnancarrow@corvusenergy.com | Email<br>First Class Mail |
| Cory E Heyer | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Cory E Heyer | Address on File | | | | | First Class Mail |
| Cory Ship Repair Services Ltd | Level 5 | 10 Dominion St | London, EC2M 2EY | United Kingdom | | First Class Mail |
| Corydon & Bonnie Pearson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Cosco Fire Protection Inc | 7455 Longard Rd | Livermore, CA 94551 | | | | First Class Mail |
| Costa Fruit & Produce | P.O. Box 843009 | Boston, MA 02284 | | | | First Class Mail |
| Costas Carabelas Technical Office (CCTO) | 11 Mavrokordatou Str | Piraeus 18538 | Greece | | kkarab@tee.gr | Email<br>First Class Mail |
| Costas Carabeloud Intl | 11 Mavrokordatou | Piraeus, 18538 | Greece | | | First Class Mail |
| Costella Kirsch VII, LP | 3500 Alameda de las Pulgas, Ste 150 | Menlo Park, CA 94025 | | | bill@costellakirsch.com | Email<br>First Class Mail |
| Coster Elisabeth M De | Address on File | | | | | First Class Mail |
| Country Music Foundation Inc | Attn: Ashley Mooney | 222 Rep John Lewis Way S | Nashville, TN 37203 | | amooney@countrymusichalloffame.org | Email<br>First Class Mail |
| Country Music Foundation Inc | 222 Rep John Lewis Way | Nashville, TN 37203 | | | | First Class Mail |
| County of Los Angeles Public Health | 5050 Commerce Dr | Baldwin Park, CA 91706 | | | | First Class Mail |
| County of Orange Treasurer - Tax Collector | P.O. Box 4515 | Santa Ana, CA 92702-4515 | | | orangecountybk@ttc.ocgov.com | Email<br>First Class Mail |
| County of Orange Treasurer - Tax Collector | P.O. Box 4515 | Santa Ana, CA 92702-4515 | | | orangecountybk@ttc.ocgov.com | Email<br>First Class Mail |
| County of Orange Treasurer - Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702 | | | | First Class Mail |
| County of Orange Treasurer - Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | First Class Mail |
| Court of Two Sisters | 613 Royal St | New Orleans, LA 70130 | | | | First Class Mail |
| Courtney Jacks | Address on File | | | | | First Class Mail |
| Courtney Shofner | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Courtney Shofner | Address on File | | | | | First Class Mail |
| Courtwell Management Nv | P.O. Box 5262 | Simpson Bay | Sint Maarten | | | First Class Mail |
| Cox Busines | P.O. Box 771911 | Detroit, MI 48277-1911 | | | | First Class Mail |
| Cox, Castle & Nicholson LLP | Attn: Michael Kao | 2029 Century Park E, 21st Fl | Los Angeles, CA 90067 | | mkao@coxcastle.com | Email<br>First Class Mail |
| Cox, Castle & Nicholson Llp | 2029 Century Park East, Ste 2100 | Los Angeles, CA 90067 | | | | First Class Mail |
| Coyote Logistics, LLC | 960 N Point Pkwy, Ste 150 | Alpharetta, GA 30005 | | | | First Class Mail |
| Cozen O'Connor | Address on File | | | | | First Class Mail |
| Cozumel Adventures | Carretera Costera Sur Km 6.5, Local, Ste 5 | Cozumel, Quintana Roo, 77600 | Mexico | | | First Class Mail |
| CP Franchising, LLC | dba Cruise Planners | 3111 N University Dr, Ste 800 | Coral Springs, FL 33065 | | legal@cruiseplanners.com | Email<br>First Class Mail |
| Crafty Getaways | 691 Route 25 A, Ste 27 | Miller Place, NY 11764 | | | | First Class Mail |
| Craig & Carolyn Bond | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig & Glynda Amos | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig & Patricia Karli | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig & Patricia Karli | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig & Rita Halbrook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig & Shannon Lyon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig A & Sheryl A Dukes | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig A Dukes | Address on File | | | | | First Class Mail |
| Craig A Lyon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig A Lyon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Berkman | Address on File | | | | | First Class Mail |
| Craig Chamberlain | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Dahl | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Halbrook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Karli | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Karli | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig L Halbrook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig L Halbrook | Address on File | | | | | First Class Mail |
| Craig Nowack | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Shindler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Craig Shindler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Crate's Point Discovery Center | 5000 Discovery Dr | The Dalles, OR 97058 | | | | First Class Mail |
| Crawfish Town USA | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Crawfishtown Usa | 2815 Grand Point Hwy | Henderson, LA 70517 | | | | First Class Mail |
| Creative Travel Inc | 11E Liberty Pk/Possum Park Mall | Newark, DE 19711 | | | | First Class Mail |
| Creole Queen/Jean Lafitte Swamp Tours/ Riverboat Louis Armstrong | 4220 Howard Ave | New Orleans, LA 70125 | | | | First Class Mail |
| Crescent Ship Service | Post Office Box 148 | Arabi, LA 70032 | | | | First Class Mail |
| Crest Beverage LLC | P.O. Box 848516 | Los Angeles, CA 90084-8516 | | | | First Class Mail |
| Crestmark Equipment Finance, a Division of Metabank | 5480 Corporate Dr, Ste 350 | Troy, MI 48098 | | | | First Class Mail |
| Crestmark Equipment Finance, Inc | 40950 Woodward Ave, Ste 201 | Bloomfield Hills, MI 48304-5128 | | | | First Class Mail |
| Crestview Advisors, LLC | 590 Madison Ave, 42nd Fl | New York, NY 10022 | | | | First Class Mail |
| Cristi Davis | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Cristi Davis | Address on File | | | | | First Class Mail |
| Cristina Talbot | Address on File | | | | | First Class Mail |
| Cromadex | 1751 S Fordham St, Ste 350 | Longmont, CO 80503 | | | | First Class Mail |
| Cross Country Tours, Inc | 4043 Mary Lee Cv | Memphis, TN 38116 | | | crosscountrytour@bellsouth.net | Email<br>First Class Mail |
| Cross Country Tours, Inc | 4043 Mary Lee Cv | Memphis, TN 38116 | | | | First Class Mail |
| Crossroads Travel | 29007 Porch Swing | Boerne, TX 78006 | | | | First Class Mail |
| Crown Cruise Vacations | 120 Village Blvd | Princeton, NJ 08540 | | | | First Class Mail |
| Crown Travel & Cruises | 6404 International Pkwy, Ste 1200 | Plano, TX 75093 | | | | First Class Mail |
| Cruise & Tour Center | 135 E Historic Columbia River Hwy | Ste 202 | Troutdale, OR 97060 | | | First Class Mail |
| Cruise & Tour Unlimited | 9121 Phillips Hwy | Jacksonville, FL 32256 | | | | First Class Mail |
| Cruise 1St Uk | Office 310, 3rd Fl Manchester Digital World | 1 Lowry Plaza | The Quays | Salford, M50 3UB | United Kingdom | First Class Mail |
| Cruise Bargains International | 50 Meadowlark Ln | Goffstown, NH 03045 | | | Travel@cruise-bargains.com | Email<br>First Class Mail |
| Cruise Bargains International | 50 Meadow Lark Ln | Goffstown, NH 03045 | | | | First Class Mail |
| Cruise Brothers | 820 Bald Hill Rd | Warwick, RI 02886 | | | | First Class Mail |
| Cruise Connection | 1023 E 5000 S | S.Ogden, UT 84403 | | | | First Class Mail |
| Cruise Escapes, Inc | 15150 Preston Rd, Ste 300 | Dallas, TX 75248 | | | | First Class Mail |
| Cruise Experts | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Cruise Experts Agency | 111 S Court St, Ste 102 | Visalia, CA 93291 | | | | First Class Mail |
| Cruise Experts Agency | 111 S Court St | Visalia, CA 93291 | | | | First Class Mail |
| Cruise Holidays | Address on File | | | | | First Class Mail |
| Cruise Holidays of Kansas City | 7000 NW Prairie View Rd, Ste 200 | Kansas City, MO 64151 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cruise Line Agencies of Alaska Se, Inc | P.O. Box 7955 | 55 Schoenbar Ct, Ste 202 | Ketchikan, AK 99901 | | | First Class Mail |
| Cruise Line Agencies of Alaska Southeast, Inc | P.O. Box 7955 | | Ketchikan, AK 99901 | | eberto@surveypit.com | Email First Class Mail |
| Cruise Line Agencies of Alaska Southeast, Inc | P.O. Box 7955 | | Ketchikan, AK 99901 | | eberto@surveypit.com | Email First Class Mail |
| Cruise One | 1201 W Cypress Creek Rd, Ste 100 | | Ft Lauderdale, FL 31039 | | | First Class Mail |
| Cruise One/Ft Lauderdale | 1201 W Cypress Creek Rd, Ste 100 | | Ft Lauderdale, FL 31039 | | | First Class Mail |
| Cruise One/Dream Vacations | 1201 W Cypress Creek Rd, Ste 100 | | Ft Lauderdale, FL 31039 | | | First Class Mail |
| Cruise Plannermsen Co-Op | P.O. Box 10549 | | Miami, FL 33101-2345 | | | First Class Mail |
| Cruise Planners | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruise Planners | 3111 N University Dr, Ste 800 | | Coral Springs, FL 33065 | | | First Class Mail |
| Cruise Planners - Top Sail Journeys | 141 Willow Pond Ln | | Ponte Vedra Beach, FL 32082 | | | First Class Mail |
| Cruise Planners Belletiere | 204 Bertram Cir | | Glen Burnie, MD 21060 | | | First Class Mail |
| Cruise Planners Cynthia Glaze | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruise Planners Cynthia Glaze | 7238 Tropical Dr | | Weeki Wachee, FL 34609 | | | First Class Mail |
| Cruise Planners HQ | 3111 N University Dr, Ste 800 | | Coral Springs, FL 33065 | | | First Class Mail |
| Cruise Strategies, Ltd Uof Intl | P.O. Box 511 | | Collingwood, ON L9Y 4B2 | Canada | | First Class Mail |
| Cruise Traveller | 3/3 Atlantic Ave | | Mermaid Beach, QLD 4218 | Australia | sales@cruisetraveller.com.au | Email First Class Mail |
| Cruise Traveller | 3/3 Atlantic Ave | | Mermaid Beach, QLD 4218 | Australia | | First Class Mail |
| Cruise World Nz Verify Currency | 71B Apollo Dr | | N Harbor | New Zealand | | First Class Mail |
| Cruise World Usd | 71B Apollo Dr | | North Harbor | Auckland, 0632 | | First Class Mail |
| Cruise.com | 255 E Dania Beach Blvd, Ste 110 | | Dania Beach, FL 33004 | New Zealand | rtaylor@owt.net | Email First Class Mail |
| Cruise.com | 255 East Dania Beach Blvd, Ste 110 | | Dania Beach, FL 33004 | | | First Class Mail |
| Cruiseone Dream Vacations | 1201 W Cypress Creek Rd, Ste 100 | | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Cruiseplus Management Ltd | 3018 Ross Rd | | Nanaimo, BC V9T 3Z1 | Canada | | First Class Mail |
| Cruises & Tours Unlimited | 9125 Phillips Hwy | | Jacksonville, Fl 32256 | | info@iwantacruise.com | Email First Class Mail |
| Cruises & Tours Unlimited | 9125 Phillips Hwy, Ste 13 | | Jacksonville, FL 32256 | | | First Class Mail |
| Cruises & Tours Unlimited | 9125 Phillips Hwy | | Jacksonville, FL 32256 | | | First Class Mail |
| Cruises & Tours Worldwide | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruises & Tours Worldwide | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruises & Tours Worldwide | 2440 S Brentwood Blvd | | St Louis, MO 63144 | | maryann@ctw-us.com | Email First Class Mail |
| Cruises & Tours Worldwide | 2440 S Brentwood Blvd | | St Louis, MO 63144 | | | First Class Mail |
| Cruises & Tours Worldwide | 2440 S Brentwood Blvd | | St Louis, MO 63144 | | | First Class Mail |
| Cruises By Gloria | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruises by Gloria | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruises by Gloria No 308826 | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruiseshipcenters International | 900-1066 W Hastings St | | Vancouver, BC V6C 1E5 | Canada | | First Class Mail |
| Cruising Company Etc | Address on File | | | | Email Address on File | Email First Class Mail |
| Cruising Excursions Ltd | Cherry Garden Pier, Cherry Garden St | | London, SE16 4TU | United Kingdom | Email Address on File | Email First Class Mail |
| Crusingco.Com | Pmb 120 | | 15127 Main St E, Ste 104 | Sumner, WA 98390 | | First Class Mail |
| Crusador Sails | 1 56 Hatch Pond Rd | | Poole, BH17 0JZ | United Kingdom | | First Class Mail |
| Cruz Vasquez | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal Eileen Horn | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal Evig | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal Evig | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal Evig | Address on File | | | | | First Class Mail |
| Crystal Evig | Address on File | | | | | First Class Mail |
| Crystal N Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal N Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Crystal N Reed | Address on File | | | | | First Class Mail |
| Crystal Travel & Tours, Inc | 100 Spring St | | Boston, MA 02132 | | | First Class Mail |
| Cs Ventilation | P.O. Box 1409 | | Brookland, MA 01880 | | | First Class Mail |
| Cta Travel | 12750 Center Court Dr S, Ste 120 | | Cerritos, CA 90703 | | | First Class Mail |
| Cubismart | 2525 S Ih 35, Frontage Rd | | Austin, TX 78741 | | | First Class Mail |
| Culligan Water Systems | 9399 W Higgins Rd, Ste 100 | | Rosemont, IL 60018 | | | First Class Mail |
| Cultural Treasures, Inc | dba Northstar Travel | Attn: Janice L Betzigts, President / Owner | 1241 Kern Ct | Mtn View, CA 94040 | rcitravel@pacbell.net | Email First Class Mail |
| Cummins Sales & Service | 500 Jackson St Mc 60113 | | Columbus, IN 47201 | | | First Class Mail |
| Cummins Uk | 40-44 Rutherford Dr | | Northamptonshire, NN8 6AN | United Kingdom | | First Class Mail |
| Curious Traveller | Louw St | | Cape Town, Western Cape, 7550 | South Africa | | First Class Mail |
| Curl Sharon | Address on File | | | | Email Address on File | Email First Class Mail |
| Curl Sharon | Address on File | | | | | First Class Mail |
| Curtis Edwards | Address on File | | | | Email Address on File | Email First Class Mail |
| Curtis Hunt / Ruth Hunt | Address on File | | | | Email Address on File | Email First Class Mail |
| Curtis L Edwards | Address on File | | | | Email Address on File | Email First Class Mail |
| Curtis L Edwards | Address on File | | | | | First Class Mail |
| Curtis Levers | Address on File | | | | | First Class Mail |
| Curtis Levers | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Curtis Williams | Address on File | | | | | First Class Mail |
| Curtis Williams, III | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Custom Designed Travel | 111 Caldwell Dr | | Baytown, TX 77520 | | | First Class Mail |
| Custom Specialty Promotions (3631 Commercial) | 160 Leavington Dr, Ste A | | Buffalo Grove, IL 60089 | | | First Class Mail |
| Custom Travel Concepts | 481 Whispering Oak Cir | | Chapin, SC 29036 | | | First Class Mail |
| Custom Travel Concepts Sc | 481 Whispering Oak Cir | | Chapin, SC 29036 | | | First Class Mail |
| Custom Travel Concepts, LLC | Address on File | | | | Email Address on File | Email First Class Mail |
| Cutlers Janitorial LLC | 809 Live Oak Dr, Unit 4 | | Chesapeake, VA 23320 | | | First Class Mail |
| Cus Tours Inc | 4196 Glenford Ave | | Victoria, BC V8Z 4B6 | Canada | | First Class Mail |
| Cwt International Sun Travel | 705 E Main St | | Barlow, FL 33830 | | | First Class Mail |
| Cybersource | P.O. Box 742342 | | Los Angeles, CA 90074-2842 | | | First Class Mail |
| Cyndee Larson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Cyndi Lyden | Address on File | | | | | First Class Mail |
| Cyndi Lyden & Paul Rumbin | Address on File | | | | Email Address on File | Email First Class Mail |
| Cyndi Seebode & Eric Yuhl | Address on File | | | | Email Address on File | Email First Class Mail |
| Cyndi Seebode & Eric Yuhl | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia A DeGalan | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia A Stafard | Address on File | | | | | First Class Mail |
| Cynthia Ann Bengtson | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia Bengtson | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia Bengtson | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia Bengtson | Address on File | | | | | First Class Mail |
| Cynthia Carson | Address on File | | | | | First Class Mail |
| Cynthia D'Aoust | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia F Ward | Address on File | | | | | First Class Mail |
| Cynthia Garcia | Address on File | | | | | First Class Mail |
| Cynthia Garcia & Lauren Anderson | Address on File | | | | | First Class Mail |
| Cynthia Glaze | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia Glaze | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia Glaze | Address on File | | | | | First Class Mail |
| Cynthia Goldstein | Address on File | | | | | First Class Mail |
| Cynthia Hedman | Address on File | | | | | First Class Mail |
| Cynthia Hynes | Address on File | | | | | First Class Mail |
| Cynthia Kooima | Address on File | | | | | First Class Mail |
| Cynthia L & Douglas W Bratek | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia L Bratek | Address on File | | | | Email Address on File | Email First Class Mail |
| Cynthia L Bratek | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cynthia L Featherstone | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia L Featherstone | Address on File | | | | | Email |
| Cynthia L Freymueller | Address on File | | | | | First Class Mail |
| Cynthia Larson | Address on File | | | | | First Class Mail |
| Cynthia Lee Russell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia M Bellamy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia M Bellamy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia M Bellamy | Address on File | | | | | First Class Mail |
| Cynthia M Bellamy | c/o Madison Travel Company | 502 E Main St | Madison, IN 47250 | | | First Class Mail |
| Cynthia Mcnair | Address on File | | | | | First Class Mail |
| Cynthia Mortensen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia Pigott | Address on File | | | | | First Class Mail |
| Cynthia Pomeroy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia Pomeroy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia R Hiscock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia R Hiscock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia R Hiscock | Address on File | | | | Email Address on File | Email |
| Cynthia R Portno | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia R Portno | Address on File | | | | | First Class Mail |
| Cynthia Rubel | Address on File | | | | | First Class Mail |
| Cynthia Russell | Address on File | | | | | First Class Mail |
| Cynthia S Mortensen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia S Mortensen | Address on File | | | | | First Class Mail |
| Cynthia Stallard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia Unger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia Unger | Address on File | | | | | First Class Mail |
| Cynthia Unger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthia Van Sant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Cynthis Rogers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| D C Gillies | Address on File | | | | | First Class Mail |
| D Glancy Crane Service, Inc | 25 Clay Pit Rd | Marshfield, MA 02050 | | | dave@dglancycrane.com | Email |
| | | | | | | First Class Mail |
| D&A Eco Source | 1st Fl, Penrose 1, Penrose Dock | Cork, T23 KW81 | Ireland | | | First Class Mail |
| Dahl Automotive | 3819 Creekside Ln | Holmen, WI 54636 | | | lynne.carstensen@dahlauto.com | Email |
| | | | | | | First Class Mail |
| Dahl Automotive La Crosse Inc | 711 S 3rd St | La Crosse, WI 54601 | | | | First Class Mail |
| Daktronics, Inc | 201 Daktronics Ave | P.O. Box 5128 | Brookings, SD 57006 | | | First Class Mail |
| Dala Cassedy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dalene Kitzman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dalene W & Debra L Kitzman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dalene W Kitzman | Address on File | | | | | First Class Mail |
| Dale & Debra Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale & Lorilee Geiswedlt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale & Robin Zimmer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale & Sherrilyn Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale A Morgan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale A Morgan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale A Morgan | Address on File | | | | | First Class Mail |
| Dale Anderson | Address on File | | | | | First Class Mail |
| Dale Barlow | Address on File | | | | | First Class Mail |
| Dale Bell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Bell | Address on File | | | | | First Class Mail |
| Dale Brom | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Brom | Address on File | | | | | First Class Mail |
| Dale O Maxell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale E Thornton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale E Thornton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale E Thornton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Felt | Address on File | | | | | First Class Mail |
| Dale Felt | Address on File | | | | | First Class Mail |
| Dale Hackitt | Address on File | | | | | First Class Mail |
| Dale Hodgkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Hodgkins | Address on File | | | | | First Class Mail |
| Dale L & Jennifer L Peterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale L Peterson | Address on File | | | | | First Class Mail |
| Dale M Chodorow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale M Chodorow | Address on File | | | | | First Class Mail |
| Dale Matthees | Address on File | | | | | First Class Mail |
| Dale Morgan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Morgan | Address on File | | | | | First Class Mail |
| Dale R & Ellen Owens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale R Geiswedlt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale R Irvine & Barbara A Lund-Irvin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale R Owens | Address on File | | | | | First Class Mail |
| Dale Rampton | Address on File | | | | | First Class Mail |
| Dale S Hernandez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale S Hernandez | Address on File | | | | | First Class Mail |
| Dale S Pantekuk | Address on File | | | | | First Class Mail |
| Dale Smith Hernandez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dale Thornton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dalianes Travel | 510 Russ St | Eureka, CA 95501 | | | | First Class Mail |
| Daluge Travel | Richard Daluge | 5321 Fairway Dr | Madison, WI 53711 | | | First Class Mail |
| Dam Jared Van | Address on File | | | | | First Class Mail |
| Damon Gilbert | Address on File | | | | | First Class Mail |
| Damon Gilbert | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Damon Moore | Address on File | | | | | First Class Mail |
| Dan & Bonnie Bowman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan & Donna Gaffney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan C Bowman | Address on File | | | | | First Class Mail |
| Dan C Bowman | Address on File | | | | | First Class Mail |
| Dan Lichty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan Lichty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan Lichty | Address on File | | | | | First Class Mail |
| Dan Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan P Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dan P Moore | Address on File | | | | | First Class Mail |
| Dan T Carter | Address on File | | | | | First Class Mail |
| Dana Anthony Jenkins | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dana Burns | Address on File | | | | First Class Mail |
| Dana Eliason | Address on File | | | | First Class Mail |
| Dana Eliason & Keri Cameron | Address on File | | | Email Address on File | Email |
| Dana Hadley | Address on File | | | Email Address on File | First Class Mail Email |
| Dana Hadley | Address on File | | | | First Class Mail First Class Mail |
| Dana Hassler | Address on File | | | Email Address on File | Email |
| Dana Heyer | Address on File | | | Email Address on File | First Class Mail Email |
| Dana Heyer | Address on File | | | Email Address on File | First Class Mail Email |
| Dana Heyer | Address on File | | | Email Address on File | First Class Mail Email |
| Dana Heyer | Address on File | | | | First Class Mail First Class Mail |
| Dana Jenkins | Address on File | | | | First Class Mail |
| Dana L Burns | Address on File | | | Email Address on File | Email |
| Dana L Burns | Address on File | | | | First Class Mail First Class Mail |
| Dana Limmer | Address on File | | | | First Class Mail |
| Dana N Hessler | Address on File | | | | First Class Mail |
| Dana Pratt | Address on File | | | | First Class Mail |
| Dana Purvis | Address on File | | | | First Class Mail |
| Dana Reynolds | Address on File | | | | First Class Mail |
| Dana S Eliason & Keri M Cameron | Address on File | | | Email Address on File | Email |
| Dana S Reynolds | Address on File | | | Email Address on File | First Class Mail Email |
| Dance Cajun | 101 W Shamrock Dr | Lafayette, LA 70508 | | | First Class Mail First Class Mail |
| Dandre Kearse II | Address on File | | | Email Address on File | Email |
| Daneen Manalac | Address on File | | | Email Address on File | First Class Mail Email |
| Daneen Manalac | Address on File | | | | First Class Mail First Class Mail |
| Daneen Siller | Address on File | | | | First Class Mail |
| Danelle Eddy | Address on File | | | Email Address on File | Email |
| Danelle Eddy | Address on File | | | | First Class Mail First Class Mail |
| Danelle Eddy & Randy Eddy | Address on File | | | Email Address on File | Email |
| Danece V Moore | Address on File | | | Email Address on File | First Class Mail Email |
| Danece V Moore | Address on File | | | Email Address on File | First Class Mail Email |
| Danece V Moore | Address on File | | | | First Class Mail First Class Mail |
| Daniel & Belmira Leal | Address on File | | | Email Address on File | Email |
| Daniel & Elena Power | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Elizabeth Ballard | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Karen Krause | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Patrice Luongo | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Patricia Mayton | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Sharon Idema | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel & Sharon Idema | Address on File | | | | First Class Mail First Class Mail |
| Daniel & Susan Thorlacious | Address on File | | | Email Address on File | Email |
| Daniel & Therese Thratcher | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel A Mayton | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel B & Geraldine L Shonka | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel B Shonka | Address on File | | | | First Class Mail First Class Mail |
| Daniel Ballard | Address on File | | | | First Class Mail |
| Daniel Cardenas Consulting Inc | 2520 Centergate Dr, Apt 303 | Miramar, FL 33025 | | | First Class Mail |
| Daniel Clark | Address on File | | | Email Address on File | Email |
| Daniel Clark | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel Clark | Address on File | | | | First Class Mail First Class Mail |
| Daniel Coleman | Address on File | | | | First Class Mail |
| Daniel Collins | Address on File | | | Email Address on File | Email |
| Daniel Collins | Address on File | | | | First Class Mail First Class Mail |
| Daniel D Wettstein | Address on File | | | | First Class Mail |
| Daniel Deane | Address on File | | | | First Class Mail |
| Daniel Domin | Address on File | | | Email Address on File | Email |
| Daniel Domin | Address on File | | | | First Class Mail First Class Mail |
| Daniel Dunn | Address on File | | | Email Address on File | Email |
| Daniel Duran | Address on File | | | | First Class Mail First Class Mail |
| Daniel E Marshall | Address on File | | | | First Class Mail |
| Daniel E Wettstein | Address on File | | | Email Address on File | Email |
| Daniel Garrison | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel Garrison | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel Garrison | Address on File | | | | First Class Mail First Class Mail |
| Daniel Idema | Address on File | | | | First Class Mail |
| Daniel J Ahearn | Address on File | | | Email Address on File | Email |
| Daniel J Domin | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel J Krause | Address on File | | | | First Class Mail First Class Mail |
| Daniel J Leal | Address on File | | | | First Class Mail |
| Daniel Keefe | Address on File | | | | First Class Mail |
| Daniel L Holmes | Address on File | | | Email Address on File | Email |
| Daniel L Holmes | Address on File | | | | First Class Mail First Class Mail |
| Daniel Laudon | Address on File | | | Email Address on File | Email |
| Daniel Laudon | Address on File | | | | First Class Mail First Class Mail |
| Daniel Lashinsky | Address on File | | | Email Address on File | Email |
| Daniel Lashinsky | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel Lashinsky | Address on File | | | | First Class Mail First Class Mail |
| Daniel Lee | Address on File | | | | First Class Mail |
| Daniel Luongo | Address on File | | | | First Class Mail |
| Daniel Miller | Address on File | | | Email Address on File | Email |
| Daniel Miller | Address on File | | | | First Class Mail First Class Mail |
| Daniel N Montague | Address on File | | | | First Class Mail |
| Daniel Nason | Address on File | | | Email Address on File | Email |
| Daniel Nason | Address on File | | | | First Class Mail First Class Mail |
| Daniel Nathan | Address on File | | | Email Address on File | Email |
| Daniel P & Margaret H Keehner | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel P Keehner | Address on File | | | | First Class Mail First Class Mail |
| Daniel Pigott | Address on File | | | | First Class Mail |
| Daniel R & Kathleen R Stewart | Address on File | | | Email Address on File | Email |
| Daniel R Ballard | Address on File | | | | First Class Mail First Class Mail |
| Daniel R Stewart | Address on File | | | Email Address on File | Email |
| Daniel R Stewart | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel R Stewart | Address on File | | | | First Class Mail First Class Mail |
| Daniel Schill | Address on File | | | | First Class Mail |
| Daniel Shonka | Address on File | | | Email Address on File | Email |
| Daniel Short | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel Thole & Valerie J Brown | Address on File | | | Email Address on File | First Class Mail Email |
| Daniel W Mercer | Address on File | | | Email Address on File | First Class Mail Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Daniel Wayne Thomas Johnston | Address on File | | | | | First Class Mail |
| Daniel Wayne Thomas Johnston | c/o The Young Firm | Attn: Timothy J Young | 400 Poydras St, Ste 2090 | New Orleans, LA 70130 | mcm@theyoungfirm.com | Email<br>First Class Mail |
| Daniel Wettstein | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daniel, Sharon Idema | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daniella Peskan Canada Revenue Agency | Attn: Daniela Peskan | 5800 Hurontario St | Mississauga, ON L5R 4B4 | Canada | daniela.peskan@cra-arc.gc.ca | Email<br>First Class Mail |
| Danielle Heberling | Address on File | | | | | First Class Mail |
| Danielle Langer | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danielle Langer | Address on File | | | | | First Class Mail |
| Danielle Mcgrisken | Address on File | | | | | First Class Mail |
| Danielle Oteri (Feast Travel) | Address on File | | | | | First Class Mail |
| Danny A Joseffini | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Anthony | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Clyde Anthony | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Daws | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny F Daws | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Griffin | Address on File | | | | | First Class Mail |
| Danny Griffin | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email<br>First Class Mail |
| Danny Joseffini | Address on File | | | | | First Class Mail |
| Danny Joseffini | Address on File | | | | | First Class Mail |
| Danny Quon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Quon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Quon | Address on File | | | | | First Class Mail |
| Danny R Waller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny R Waller | Address on File | | | | | First Class Mail |
| Danny T & Sandra Peacock | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny T & Sandra Peacock | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny T Peacock | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny T Peacock | Address on File | | | | | First Class Mail |
| Danny Thomas | Address on File | | | | | First Class Mail |
| Danny Walker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Danny Williams | Address on File | | | | | First Class Mail |
| Danny Green | Address on File | | | | | First Class Mail |
| Danus Green | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email<br>First Class Mail |
| Darcy J & George T Needham | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darin Jewell | Address on File | | | | | First Class Mail |
| Dario Ahuak Reyes | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darius Bannister | Address on File | | | | | First Class Mail |
| Darius Bannister | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Darla & Philip Shelton | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darla O Hoover | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darla O Hoover | Address on File | | | | | First Class Mail |
| Darla Shelton | Address on File | | | | | First Class Mail |
| Darlene & David Bounds | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene & James Jacolik | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene A Cuccinello | Address on File | | | | | First Class Mail |
| Darlene Bounds | Address on File | | | | | First Class Mail |
| Darlene Broussard | Address on File | | | | | First Class Mail |
| Darlene Cuccinello | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene Cuccinello | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene L Carnese | Address on File | | | | | First Class Mail |
| Darlene Lane | Address on File | | | | | First Class Mail |
| Darlene Lane | c/o Haglund Kelley LLP | Attn: Eric J Brickenstein | 2177 SW Broadway | Portland, OR 97201 | ebrickenstein@hk-law.com | Email<br>First Class Mail |
| Darlene Nellis | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene Nellis | Address on File | | | | | First Class Mail |
| Darlene Smith | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlene Smith | Address on File | | | | | First Class Mail |
| Darlene Stapleton | Address on File | | | | | First Class Mail |
| Darlin E Stanton | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darlin E Stanton | Address on File | | | | | First Class Mail |
| Darlin E Stanton | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darnell Jones | Address on File | | | | | First Class Mail |
| Darrell & Barbara Gury | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darrell Cook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darrell L Cook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darrell L Cook | Address on File | | | | | First Class Mail |
| Darrell Vice | Address on File | | | | | First Class Mail |
| Darryl D Davison | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Darwin Gallaway | Address on File | | | | | First Class Mail |
| Daryl & Beverly Smith | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl A Dudley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl Kell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl Kell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl Kell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl Kell | Address on File | | | | | First Class Mail |
| Daryl P Doran | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Daryl T Smith | Address on File | | | | | First Class Mail |
| Database Marketing Solutions Inc | 41 Palomino Dr | N Andover, MA 01845 | | | | First Class Mail |
| Database Marketing Solutions, Inc | Attn: Sean M Ryan | 41 Palomino Dr | N Andover, MA 01845 | | sryan@dmsincorporated.com | Email<br>First Class Mail |
| Datadog, Inc | 620 8th Ave, 45th Fl | New York, NY 10018 | | | | First Class Mail |
| Datasite LLC | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | | leif.simpson@datasite.com | Email<br>First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674 | | | leif.simpson@datasite.com | Email<br>First Class Mail |
| Datasite LLC | 733 S Marquette Ave, Ste 600 | Chicago, IL 60674-7252 | | | | First Class Mail |
| Datawatch Systems, Inc | P.O. Box 79845 | Baltimore, MD 21279-0845 | | | | First Class Mail |
| Datrex Inc | 13878 Hwy 165 | P.O. Box 1537 | Kinder, LA 70648 | | | First Class Mail |
| Dauphin Island Chamber of Commerce | P.O. Box 5 | Dauphin Island, AL 36528 | | | | First Class Mail |
| Dauphin Island Water | 908 Alabama Ave | Dauphin Island, AL 36528 | | | | First Class Mail |
| Dave Pinch | Address on File | | | | | First Class Mail |
| Dave Russell | Address on File | | | | | First Class Mail |
| Davey L Russell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Davey L Russell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Davey L Russell | Address on File | | | | | First Class Mail |
| David & Barbara Deane | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Benita Timpe | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Betty Hagen | Address on File | | | | Email Address on File | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| David & Brenda Layden | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Carol Renouf | Address on File | | | | | Email<br>First Class Mail |
| David & Carole Nordgren | Address on File | | | | | Email<br>First Class Mail |
| David & Cheryl Gandino | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Christine Porter | Address on File | | | | | Email<br>First Class Mail |
| David & Deborah Fleming | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Diane Bruno | Address on File | | | | | Email<br>First Class Mail |
| David & Donna Aldrich | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Gillian Tijou | Address on File | | | | | Email<br>First Class Mail |
| David & Janice Goeke | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Janice Goeke | Address on File | | | | | Email<br>First Class Mail |
| David & Jenny Antonucci | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Judith Anne Fukuda | Address on File | | | | | Email<br>First Class Mail |
| David & Kathleen Foreman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Kathleen Moniz | Address on File | | | | | Email<br>First Class Mail |
| David & Kathryn Cooper | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Lauren Dudziak | Address on File | | | | | Email<br>First Class Mail |
| David & Lynn New | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Margery Keller | Address on File | | | | | Email<br>First Class Mail |
| David & Pamela Roesler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Patricia Shoemaker | Address on File | | | | | Email<br>First Class Mail |
| David & Patricia Shoemaker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Peggy Reese | Address on File | | | | | Email<br>First Class Mail |
| David & Priscilla Mondiek | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Sandra Popelka | Address on File | | | | | Email<br>First Class Mail |
| David & Sharon Curl | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & Shirley Decamp | Address on File | | | | | Email<br>First Class Mail |
| David & Susan Mongue | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David & ler Jean Holley | Address on File | | | | | Email<br>First Class Mail |
| David A & Shirley Decamp | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Brantley | Address on File | | | | | Email<br>First Class Mail |
| David A Brantley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Brantley | Address on File | | | | | First Class Mail |
| David A DeCamp | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Decamp | Address on File | | | | | First Class Mail |
| David A Hoover | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Horr | Address on File | | | | | First Class Mail |
| David A Kuehn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Kuehn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David A Kuehn | Address on File | | | | | First Class Mail |
| David A Mcnabb | Address on File | | | | | First Class Mail |
| David A Reese | Address on File | | | | | First Class Mail |
| David Aldrich | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Aldrich | Address on File | | | | | First Class Mail |
| David Allan Fowler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Alvarez | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David and Lynn New | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Austin Horr | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David B Cooper | Address on File | | | | | First Class Mail |
| David B Dunlap | Address on File | | | | | First Class Mail |
| David B Mongue | Address on File | | | | | First Class Mail |
| David B Schertz | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David B Schertz | Address on File | | | | | First Class Mail |
| David B Wise | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Bailey | Address on File | | | | | First Class Mail |
| David Bailey | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| David Bartlebaugh | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Bartlebaugh | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Bender | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Bender | Address on File | | | | | First Class Mail |
| David Benning | Address on File | | | | | First Class Mail |
| David C Baggaley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David C Hutchins | Address on File | | | | | First Class Mail |
| David C Mykyte | Address on File | | | | | First Class Mail |
| David Callihan | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Carter | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Clark | Address on File | | | | | First Class Mail |
| David Cline | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Cowger | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Cox | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Crimmins | Address on File | | | | | First Class Mail |
| David Crockett | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David D Gardner | Address on File | | | | | First Class Mail |
| David D McGee | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David D McGee | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Damron | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Damron | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Damron | Address on File | | | | | First Class Mail |
| David D'Ann Ressler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David DeCamp | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David DeCamp | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Dunlap | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David Dunn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| David E Campbell | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| David E Grunzke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David G Grunzke | Address on File | | | | | | First Class Mail |
| David G Grunzke | c/o Richardson & Richardson | Attn: Charles O Richardson | 434 W 4th St, Ste 100 | Red Wing, MN 55066 | | chasor@corichardson.com | Email |
| | | | | | | | First Class Mail |
| David E Lucas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David E Lucas | Address on File | | | | | | First Class Mail |
| David E Lucas, Bonnie L Lucas | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| David E Whittington | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David E. & Marilyn Pax | Attn: Cindy Nelson | c/o AAA Ohio | 2115 Allentown Rd | Lima, OH 45805 | | | First Class Mail |
| David Eldon Pingry | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Eversdyk | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Eversdyk | Address on File | | | | | | First Class Mail |
| David F & Lorraine K King | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David F King | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David F King | Address on File | | | | | | First Class Mail |
| David F Waterbury Jr dba A D & G Mobile Welding | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David G Craciun | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David G Dawson | Address on File | | | | | | First Class Mail |
| David G Dudziak | Address on File | | | | | | First Class Mail |
| David G Johnson | Address on File | | | | | | First Class Mail |
| David G Kovatch | Address on File | | | | | | First Class Mail |
| David G Kovatch | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Gagner | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Goeke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Goeke | Address on File | | | | | | First Class Mail |
| David Goeke | Address on File | | | | | | First Class Mail |
| David H Dunn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Hamann | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Hamann | Address on File | | | | | | First Class Mail |
| David Helwig, Kristin & Deborah Beasley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Hoffman | Address on File | | | | | | First Class Mail |
| David Holley | Address on File | | | | | | First Class Mail |
| David Horr & Beverly Heasley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Hutchins | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Hutchins | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David J Barnes | Address on File | | | | | | First Class Mail |
| David J Bartlebaugh & Lieu Nguyen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David J Plasak | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David J Plasak | Address on File | | | | | | First Class Mail |
| David J Plasak | Address on File | | | | | | First Class Mail |
| David John Barnes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Johnson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Johnson | Address on File | | | | | | First Class Mail |
| David Kadonani | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Keller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Kelly | Address on File | | | | | | First Class Mail |
| David Kish | Address on File | | | | | | First Class Mail |
| David Kleinman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Kleinman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Kleinman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Koester | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Kresl | Address on File | | | | | | First Class Mail |
| David Kresl | Address on File | | | | | | First Class Mail |
| David Kuehn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L & Gail M Goodrich | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L & Pauline Fivecoat | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L & Shareen S Martin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L Goodrich | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L Goodrich | Address on File | | | | | | First Class Mail |
| David L Hamann | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L Hildreth | Address on File | | | | | | First Class Mail |
| David L Hildreth | Address on File | | | | | | First Class Mail |
| David L Martin | Address on File | | | | | | First Class Mail |
| David L Rector-Wright | Address on File | | | | | | First Class Mail |
| David L Tranquilla | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David L Tranquilla | Address on File | | | | | | First Class Mail |
| David Layden | Address on File | | | | | | First Class Mail |
| David Lenz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Lester | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Lester | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Lester | Address on File | | | | | | First Class Mail |
| David Lester | Address on File | | | | | | First Class Mail |
| David Lovell | Address on File | | | | | | First Class Mail |
| David M & Barbara E Crockett | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David M Counion | Address on File | | | | | | First Class Mail |
| David M Crimmins | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David M Guskin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David M Guskin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David M Guskin | Address on File | | | | | | First Class Mail |
| David Mance | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Mance | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Mance | Address on File | | | | | | First Class Mail |
| David Manning | Address on File | | | | | | First Class Mail |
| David Maxfield | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David McCurdy | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Miles | Address on File | | | | | | First Class Mail |
| David Mykyte | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David Mykyte | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David P Leach | Address on File | | | | | | First Class Mail |
| David P Meyer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David P Meyer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David P Meyer | Address on File | | | | | | First Class Mail |
| David P Olivas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David P Olivas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| David P Olivas | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| David P Thomas | Address on File | | | | | | First Class Mail |
| David Patrick Moore | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Paul Leach | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Pearce | Address on File | | | | | | First Class Mail |
| David Pelletier | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Pelletier | Address on File | | | | | | First Class Mail |
| David Ploch | Address on File | | | | | Email Address on File | Email First Class Mail |
| David R Goodwin | Address on File | | | | | Email Address on File | Email First Class Mail |
| David R Goodwin | Address on File | | | | | Email Address on File | Email First Class Mail |
| David R Goodwin | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@jomac.ca | Email First Class Mail |
| David R Kleinman | Address on File | | | | | | Email First Class Mail |
| David R Koester | Address on File | | | | | | First Class Mail |
| David R Ressler | Address on File | | | | | | First Class Mail |
| David Reitz | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Riddle | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Riddle | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Riddle | Address on File | | | | | | First Class Mail |
| David Robert Goodwin | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Robertson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Robertson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Robertson | Address on File | | | | | | First Class Mail |
| David Roesler | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Roesler | Address on File | | | | | | First Class Mail |
| David Sacks & Deborah Leopold | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Saller | Address on File | | | | | | First Class Mail |
| David Schertz | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Shields | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Shields | Address on File | | | | | | First Class Mail |
| David Shoemaker | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Shoemaker | Address on File | | | | | | First Class Mail |
| David Sinclair | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Sinclair | Address on File | | | | | | First Class Mail |
| David Slick | Address on File | | | | | | First Class Mail |
| David Smith | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Smith | Address on File | | | | | | First Class Mail |
| David Spaeth | Address on File | | | | | | First Class Mail |
| David T Balestreri | Address on File | | | | | Email Address on File | Email First Class Mail |
| David T Balestreri | Address on File | | | | | | First Class Mail |
| David T Gagner | Address on File | | | | | | First Class Mail |
| David Thomas Gagner | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Timpe | Address on File | | | | | | First Class Mail |
| David Tourigny | Address on File | | | | | | First Class Mail |
| David Tranquilla | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Trussell | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Trussell | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Trussell | Address on File | | | | | | First Class Mail |
| David V Reitz | Address on File | | | | | | First Class Mail |
| David Vernon Reitz | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W & Debra L Huffman | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W & Judy M Anderson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W Anderson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W Anderson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W Anderson | Address on File | | | | | | First Class Mail |
| David W Clark | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W Groff | Address on File | | | | | Email Address on File | Email First Class Mail |
| David W Groff | Address on File | | | | | | First Class Mail |
| David Whittington | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Whittington | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Whittington | Address on File | | | | | | First Class Mail |
| David Winterhalter | Address on File | | | | | | First Class Mail |
| David Wood | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Woodson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Woodson | Address on File | | | | | Email Address on File | Email First Class Mail |
| David Woodson | Address on File | | | | | | First Class Mail |
| Davie & Sons, Inc | 500 W Cummings Park, Ste 1350 | Woburn, MA 01801 | | | | | First Class Mail |
| Davis Bancorp Incorporated | P.O. Box 1690 | Barrington, IL 60011-1690 | | | | ap@davisbancorp.com | Email First Class Mail |
| Davis Bancorp Incorporated | P.O. Box 1690 | Barrington, IL 60011-1690 | | | | | First Class Mail |
| Davis Polk & Wardwell LLP | Attn: Brian M. Resnick/Adam L. Shpeen | Attn: David Kratzer | 450 Lexington Ave | New York, NY 10017 | | brian.resnick@davispolk.com | Email |
| Davis Polk & Wardwell LLP | Attn: Adam L. Shpeen | | | | | adam.shpeen@davispolk.com | Email |
| Davis Polk & Wardwell LLP | Attn: David Kratzer | | | | | david.kratzer@davispolk.com | Email |
| Davler Media Group | P.O. Box, Ste 50005 | Newark, NJ 07101 | | | | | First Class Mail |
| Dawn D Evenhart | Address on File | | | | | | First Class Mail |
| Dawn D Evenhart | Address on File | | | | | | First Class Mail |
| Dawn D Kane | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn D Kane | Address on File | | | | | | First Class Mail |
| Dawn J & Steven P Douglas | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn Klemm | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn Klemm | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn LeCureux | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn Lecureux | Address on File | | | | | | First Class Mail |
| Dawn Panther | Address on File | | | | | | First Class Mail |
| Dawn Standberry | Address on File | | | | | | First Class Mail |
| Dawn Standberry | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email First Class Mail |
| Dawn Taylor | Address on File | | | | | | First Class Mail |
| Dawn Zangara | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dawn Zangara & Joseph Hackett | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dayle Sullivan-Taylor | Address on File | | | | | | First Class Mail |
| Dayna Purvis | Address on File | | | | | | First Class Mail |
| DBD Technologies Corp | 231 Kent St | Brooklyn, NY 11222 | | | | doughunk@dbdtechnologies.nyc | Email First Class Mail |
| Dbd Technologies Corp | 231 Kent St | Brooklyn, NY 11222 | | | | | First Class Mail |
| Dc Treasurer | Office of Tax & Revenue | P.O. Box 96384 | Washington, DC 20090-6384 | | | | First Class Mail |
| Ddl Document Direction | 52 Scarsdale Rd, Ste 111 | Toronto, ON M3B 2R7 | Canada | | | | First Class Mail |
| De Lage Landen | Address on File | | | | | | First Class Mail |
| Dean & Isabelle Brown | Address on File | | | | | Email Address on File | Email First Class Mail |
| Dean A Lyon | Address on File | | | | | | First Class Mail |
| Dean C & Mary E Rugotska | Address on File | | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dean E Butler | Address on File | | | | Email Address on File | Email |
| Dean E Butler | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Dean G Fogleman | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Dean G Fogleman | Address on File | | | | | First Class Mail |
| Dean Gray Fogleman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean Lyon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean Perkins | Address on File | | | | | First Class Mail |
| Dean S & Lynn O Edmonds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean S Edmonds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean S Edmonds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean S Edmonds | Address on File | | | | | First Class Mail |
| Dean T Niemenski | Address on File | | | | | First Class Mail |
| Dean W Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dean W Clark | Address on File | | | | | First Class Mail |
| Deana Nazario | Address on File | | | | | First Class Mail |
| Deana Nazario | c/o Doyle Dennis LLP | 3401 Allen Pkwy, Ste 100 | Houston, TX 77019 | | service@doyledennis.com | Email |
| | | | | | | First Class Mail |
| Deana Nazario | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanna & Shirley Ruschke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanna & Shirley Ruschke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanna Beckford | Address on File | | | | | First Class Mail |
| Deanna Beckford | c/o Fishman Haygood, LLP | Attn: Julie S Meadors | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeadors@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Deanna Julian | Address on File | | | | | First Class Mail |
| Deanna Julian | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Deanna Marie Jensen-Valliere | Address on File | | | | | First Class Mail |
| Deanna Vaughn | Address on File | | | | | First Class Mail |
| Deanna Vaughn & Josh Mullens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanne Berlinguette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanne Berlinguette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deanne M Berlinguette | Address on File | | | | | First Class Mail |
| Deantria Ross | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deantria Ross | Address on File | | | | | First Class Mail |
| Debbie & Dennis Hoffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie A Smith | Address on File | | | | | First Class Mail |
| Debbie Bloom | Address on File | | | | | First Class Mail |
| Debbie Daly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie Daly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie Daly | Address on File | | | | | First Class Mail |
| Debbie Harper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie Jamison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie Jamison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debbie Jamison | Address on File | | | | | First Class Mail |
| Debora Greaves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Debora Greaves | Address on File | | | | | First Class Mail |
| Deborah & Charles Lotz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah & Howard Ostrowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah & John McCallum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah & Johnny Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah & Michael Nelson | Address on File | | | | | First Class Mail |
| Deborah & Moody Duewall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A & David A Turbide | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A & David A Turbide | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A & Lawrence B Beate | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A Combs | Address on File | | | | | First Class Mail |
| Deborah A Dubois | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A Dubois | Address on File | | | | | First Class Mail |
| Deborah A Gangi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A Stauring | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah A Stauring | Address on File | | | | | First Class Mail |
| Deborah A Stauring & Brenda S Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Ammann | Address on File | | | | | First Class Mail |
| Deborah and Johnny Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah B Hulse | Address on File | | | | | First Class Mail |
| Deborah Brown | Address on File | | | | | First Class Mail |
| Deborah Colombi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Combs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Costa | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Costa | Address on File | | | | | First Class Mail |
| Deborah De Mars | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Deane | Address on File | | | | | First Class Mail |
| Deborah Downs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Downs | Address on File | | | | | First Class Mail |
| Deborah Downs & Rami Raouuk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Fleming | Address on File | | | | | First Class Mail |
| Deborah Gangi | Address on File | | | | | First Class Mail |
| Deborah Harris | Address on File | | | | | First Class Mail |
| Deborah Havlichek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Heath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Heath | Address on File | | | | | First Class Mail |
| Deborah Herring | Address on File | | | | | First Class Mail |
| Deborah Hoffman | Address on File | | | | | First Class Mail |
| Deborah I Jaynes | Address on File | | | | | First Class Mail |
| Deborah J Lootie | Address on File | | | | | First Class Mail |
| Deborah J Mccallum | Address on File | | | | | First Class Mail |
| Deborah J Ostrowski | Address on File | | | | | First Class Mail |
| Deborah J Vacca | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah J Vacca | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah J Vacca | Address on File | | | | | First Class Mail |
| Deborah J Vacca | c/o Dream Vacations | Attn: Jeannie Leonard | P.O. Box 254 | Lyndonville, VT 05851 | | First Class Mail |
| Deborah J. Brosanic | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah K Knickerbocker | Address on File | | | | | First Class Mail |
| Deborah Knickerbocker & Geri Oldaae | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Long Alongia | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Lotz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Deborah Lotz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Deborah Lotz | Address on File | | | | First Class Mail |
| Deborah M Lotz | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah M Otis | Address on File | | | | First Class Mail |
| Deborah Majer | Address on File | | | | First Class Mail |
| Deborah Malbec | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Malbec | Address on File | | | | First Class Mail |
| Deborah McAlister | c/o Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | Deborah.McAlister@tn.gov | Email |
| | | | | | First Class Mail |
| Deborah Perkins | Address on File | | | | First Class Mail |
| Deborah Pierce | Address on File | | | | First Class Mail |
| Deborah Preda | Address on File | | | | First Class Mail |
| Deborah Priebe | Address on File | | | | First Class Mail |
| Deborah S Colombi | Address on File | | | | First Class Mail |
| Deborah Sidle | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Sidle | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Sidle | Address on File | | | | First Class Mail |
| Deborah Silz & Alan Fandow | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Smith | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Smith | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Smith | Address on File | | | | First Class Mail |
| Deborah Smith | Address on File | | | | First Class Mail |
| Deborah Turbide | Address on File | | | | First Class Mail |
| Deborah W. Engelbrecht | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Winston | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Winston | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deborah Winston | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra & Frederick Meyer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra & Hector Guist | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra & James Harkness | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra & Michael Wetherell | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra & Richard Wheeler | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra A Burd | Address on File | | | | First Class Mail |
| Debra A Guist | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra A Guist | Address on File | | | | First Class Mail |
| Debra A Myatt | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra A Tortora | Address on File | | | | First Class Mail |
| Debra A Zohner | Address on File | | | | First Class Mail |
| Debra Burd | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Callahan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra J Johnson | Address on File | | | | First Class Mail |
| Debra J Krohn | Address on File | | | | First Class Mail |
| Debra J Sheffrin | Address on File | | | | First Class Mail |
| Debra K Callahan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra K Callahan | Address on File | | | | First Class Mail |
| Debra K Meyer | Address on File | | | | First Class Mail |
| Debra Keating | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra L Fullhart | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Lueck | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Lueck | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Lueck | Address on File | | | | First Class Mail |
| Debra Meyer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Paxon | Address on File | | | | First Class Mail |
| Debra Rudolph | Address on File | | | | First Class Mail |
| Debra Sharpee | Address on File | | | | First Class Mail |
| Debra Skerbeck | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Skerbeck | Address on File | | | | First Class Mail |
| Debra Smith | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Smith | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Stafford | Address on File | | | | First Class Mail |
| Debra Tortora | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Wetherell | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Wetherell | Address on File | | | | First Class Mail |
| Debra Wheeler | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debra Wheeler | Address on File | | | | First Class Mail |
| Debra Zohner | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Debrito LLC | 142 Platt St | Ansonia, CT 06401 | | | First Class Mail |
| Dedham Travel | 9 Eastern Ave | Dedham, MA 02026 | | | First Class Mail |
| Dedrick Gradley | Address on File | | | | First Class Mail |
| Dedrick Gradley | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | First Class Mail |
| Dejong & Lebet Inc | 1714 Emerson St | Jacksonville, FL 32207 | | | First Class Mail |
| Dejong & Lebet, Inc | 1714 Emerson St | Jacksonville, FL 32207 | | | First Class Mail |
| Deleteme | 18 Ibew St, Ste 55 | Somerville, MA 02143 | | | First Class Mail |
| Delia Barretto | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Delia M Near | Address on File | | | | First Class Mail |
| Delia McCulloch | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Delia N Barretto | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Delia N Barretto | Address on File | | | | First Class Mail |
| Delia Near | Address on File | | | | First Class Mail |
| Dell Canada Inc | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | streusand@slollp.com | Email |
| Dell Canada Inc | c/o Dell Marketing LP - Dell USA LP | P.O. Box 676021 | Dallas, TX 75267 | ikram_jabri@dell.com | Email |
| | | | | | First Class Mail |
| Dell Canada Inc | c/o Dell, Inc | Attn: Ikram Jabri | 1 Dell Way, RR1, MS 52 | Round Rock, TX 78682 | ikram_jabri@dell.com | Email |
| | | | | | First Class Mail |
| Dell Marketing LP | c/o Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | streusand@slollp.com | Email |
| | | | | | First Class Mail |
| Dell Marketing LP | c/o Dell USA LP | P.O. Box 676021 | Dallas, TX 75267 | ikram_jabri@dell.com | Email |
| | | | | | First Class Mail |
| Dell Marketing LP | c/o Dell, Inc | Attn: Ikram Jabri | 1 Dell Way, RR1, MS 52 | Round Rock, TX 78682 | ikram_jabri@dell.com | Email |
| | | | | | First Class Mail |
| Dell Marketing LP | P.O. Box 910916 | Pasadena, CA 91110-0916 | | | First Class Mail |
| Delmar Harriman | Address on File | | | | First Class Mail |
| Delmas McCulloch | Address on File | | | | First Class Mail |
| Delmas McCulloch | c/o Palazzo Law Firm | Attn: Mario A Arteaga, Jr, Esq | 1 Galleria Blvd, Ste 1502 | Metairie, LA 70001 | Mario@palazzolaw.com | Email |
| | | | | | First Class Mail |
| Delmas McCulloch | c/o Palazzo Law Firm | Attn: Rachel Sanis | 732 Behrman Hwy, Stes F & G | Gretna, LA 70056 | | First Class Mail |
| Delores J Peressini | Address on File | | | | First Class Mail |
| Delores Wiley-Rodger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deloris B Pitre | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Deloris Pitre, Denise & Johnny Withrow | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Delta County Area Chamber of Commerce | 1001 N Lincoln Rd | Escanaba, MI 49829 | | | First Class Mail |
| Delta County Chamber of Commerce | Attn: Vickie Micheau | 1001 N Lincoln Rd | Escanaba, MI 49829 | vmicheau@up.net | Email |
| | | | | | First Class Mail |
| Delta County Historical Society Foundation | 16 Beaumier Way | Escanaba, MI 49829 | | cafholmes@Yahoo.com | Email |
| | | | | | First Class Mail |
| Delta County Historical Society Foundation | 16 Beaumier Way | Escanaba, MI 49829 | | | First Class Mail |
| Delta Dental | 16172 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Delta Romeo Travel LLC | 2023 Palmerton Ct Ne | Grand Rapids, MI 49505 | | | | First Class Mail |
| Deluxe | P.O. Box 4656 | Carol Stream, IL 60197-4656 | | | | First Class Mail |
| Delver Agents, LLC | 8001 11th Ave Ne, Ste A | Seattle, WA 98115 | | | | First Class Mail |
| Dempsey Uniform & Linen Supply, Inc | 1200 Mid Valley Dr | Jessup, PA 18434 | | | | First Class Mail |
| Denice Reich | Address on File | | | | | First Class Mail |
| Denis E Wickham | Address on File | | | | | First Class Mail |
| Denis Wickham | Address on File | | | | Email Address on File | Email |
| Denis Wickham | Address on File | | | | | First Class Mail |
| Denise & Charles | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Coffey | Address on File | | | | | First Class Mail |
| Denise E Wickham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Faaren | Address on File | | | | | First Class Mail |
| Denise Holzhaus | Address on File | | | | | First Class Mail |
| Denise Kleinsorg | Address on File | | | | | First Class Mail |
| Denise McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Miller | Address on File | | | | | First Class Mail |
| Denise Pomeranc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Pomeranc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise R Sunderman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise R Sunderman | Address on File | | | | | First Class Mail |
| Denise Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Risucci | Address on File | | | | | First Class Mail |
| Denise Salto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Salto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Salto | Address on File | | | | | First Class Mail |
| Denise Sperling | Address on File | | | | | First Class Mail |
| Denise Springer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Springer | Address on File | | | | | First Class Mail |
| Denise Springer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Sunderman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Thomas | c/o Lowther Johnson Attorneys at Law | Attn: Lee John Viorel | 901 E St Louis St, 20th Fl | Springfield, MO 65806 | lviorel@lowtherjohnson.com; mudd1953@yahoo.com | Email |
| | | | | | | First Class Mail |
| Denise Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Withrow | Address on File | | | | | First Class Mail |
| Denise Wittman | Address on File | | | | | First Class Mail |
| Denial Wright | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denise Wright | Address on File | | | | | First Class Mail |
| Denman & Pamela Cameron | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Barbara Farley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Brenda Shelton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Carol Draeger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Christine Deluga | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Diana Buechter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Joyce Blue | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Judith Carriere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Mary Lynn Arter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Patricia Horvath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Ruth Peretz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis & Sharon Beasley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Allen | Address on File | | | | | First Class Mail |
| Dennis Arter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Arter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Arter | Address on File | | | | | First Class Mail |
| Dennis Beasley | Address on File | | | | | First Class Mail |
| Dennis Bobholz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Bobholz | Address on File | | | | | First Class Mail |
| Dennis C Beasley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis D Bass | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis D Bass | Address on File | | | | | First Class Mail |
| Dennis Deluga | Address on File | | | | | First Class Mail |
| Dennis Dybowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Dybowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Dybowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Dybowski | Address on File | | | | | First Class Mail |
| Dennis E Carriere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis E Carriere | Address on File | | | | | First Class Mail |
| Dennis Edwards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis F & Cecile B Augustine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis F & Cecile B Augustine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Farley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Farley | Address on File | | | | | First Class Mail |
| Dennis Francisco | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Gaj | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis H Deluga | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Hollar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Horvath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Horvath | Address on File | | | | | First Class Mail |
| Dennis J Francisco | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis J Francisco | Address on File | | | | | First Class Mail |
| Dennis K Buhler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis K Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis K Newbury | Address on File | | | | | First Class Mail |
| Dennis Keith Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Keith Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis L Choquette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis L Choquette | Address on File | | | | | First Class Mail |
| Dennis Leahy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis M Dobler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dennis M Draeger | Address on File | | | | Email Address on File | Email |
| Dennis M Draeger | Address on File | | | | | First Class Mail |
| Dennis M Julius | Address on File | | | | | First Class Mail |
| Dennis Magee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Mashak | Address on File | | | | | First Class Mail |
| Dennis McComb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Morgan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Ponte & Jaymie Ryman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis R Rement | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Rement | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Rement | Address on File | | | | | First Class Mail |
| Dennis Ritchey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis S Furbush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis S Furbush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis S Furbush | Address on File | | | | | First Class Mail |
| Dennis Shelton | Address on File | | | | | First Class Mail |
| Dennis Soden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dennis Stafford | Address on File | | | | | First Class Mail |
| Denny Cornwell | Address on File | | | | | First Class Mail |
| Denyse M & William T Hinckley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Denyse M Hinckley | Address on File | | | | | First Class Mail |
| Deoraj & Lystra Badloo | c/o Filippazzo Law | Attn: Stefano A Filippazzo, Esq | 16 Court St, 28th Fl | Brooklyn, NY 11241 | sfilippazzo@Filippazzolaw.com | Email |
| | | | | | | First Class Mail |
| Deoraj And Lystra Badloo | Address on File | | | | | First Class Mail |
| Department of Taxation | c/o State of Hawaii | Attn: Bankruptcy Unit | P.O. Box 259 | Honolulu, HI 96809-0259 | lynn.m.yamamoto@hawaii.gov | Email |
| | | | | | | First Class Mail |
| Department of Taxation | c/o State of Hawaii | Attn: Bankruptcy Unit | P.O. Box 259 | Honolulu, HI 96809-0259 | lynn.m.yamamoto@hawaii.gov | Email |
| | | | | | | First Class Mail |
| Departure Lounge | 702 S Capital of Tx Hwy | Austin, TX 78746 | | | | First Class Mail |
| Deprez Travel Bureau Inc | 145 Rue De Ville, Ste 1 | Rochester, NY 14618 | | | | First Class Mail |
| Dept of Culture, Recreation & Tourism | 1051 N 3rd St | Baton Rouge, LA 70804 | | | | First Class Mail |
| Dept of Homeland Security | 245 Murray Ln, Sw | Washington, DC 20528-0075 | | | | First Class Mail |
| Dept of Labor & Industries | US Dept of Labor | 200 Constitution Ave NW | Washington, DC 20210 | | | First Class Mail |
| Dept of Labor & Training | Rhode Island Employer Tax Unit | 1511 Pontiac Ave | Cranston, RI 02920 | | | First Class Mail |
| Dept of Revenue | Dept of The Treasury | Internal Revenue Service | Ogden, UT 84201-0011 | | | First Class Mail |
| Derrick Anderson | Address on File | | | | | First Class Mail |
| Derrick Anderson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Derrick Garner | Address on File | | | | | First Class Mail |
| Derrick Simmons | Address on File | | | | | First Class Mail |
| Derrick Simmons | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Deseon Stewart | Address on File | | | | | First Class Mail |
| Deserae Nemeth | Address on File | | | | | First Class Mail |
| Deserae Nemeth | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Deshawn Vaszallo | Address on File | | | | | First Class Mail |
| Design My Night | The Old School | Stratford StMary | Essex, CO7 6LZ | United Kingdom | | First Class Mail |
| Design Your Vacation | 8547 Primrose St | De Soto, KS 66018 | | | | First Class Mail |
| Destination 2 | 1256 Garden Hwy | Yuba City, CA 95991 | | | | First Class Mail |
| Destination DC | 901 7th St NW, 4th Fl | Washington, DC 20001 | | | | First Class Mail |
| Destination Hannibal Mo Tours LLC | 204 20th St | Hannibal, MO 63401 | | | | First Class Mail |
| Destination St Louis | 7710 Big Bend Blvd | St Louis, MO 63119 | | | | First Class Mail |
| Destination St Louis, Inc | 7710 Big Bend Blvd | St Louis, MO 63119 | | | angie@destinationstlouis.com | Email |
| | | | | | | First Class Mail |
| Destination Travel Network | 1256 Garden Hwy | Tucson, AZ 85704 | | | | First Class Mail |
| Destinations Travel | 1256 Garden Hwy | Yuba City, CA 95991 | | | | First Class Mail |
| Determination Marine, LLC | 36 Union Wharf, Ste 15 | Portland, ME 04101 | | | | First Class Mail |
| Detroit Wayne County Port Authority | 130 East Atwater | Detroit, MI 48226 | | | | First Class Mail |
| Devon Clarke | Address on File | | | | | First Class Mail |
| Devon Clarke | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| DeVonne Towery-Septien | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| DeVonne Towery-Septien | Address on File | | | | | First Class Mail |
| DeVonne Towery-Septien J Septien R | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| DeVonne Towery-Septien, Jorge Septien Prado | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Devorah Eden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Devorah Eden | Address on File | | | | | First Class Mail |
| Devour Spain SL | Calle Alcala 155, Piso 3 Iz | Madrid, 28009 | Spain | | | First Class Mail |
| Dexter Hancock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dexter Hancock | Address on File | | | | | First Class Mail |
| DFM Development Services, LLC | Attn: Stephanie Crawford | 1910 Association Dr | Reston, VA 20191 | | scrawford@dfmdevelopment.com | Email |
| | | | | | | First Class Mail |
| DH Construction Corp | 1519 Ave Ponce de Leon, Piso 5, Ste 513 | San Juan, PR 00909 | | | llanell@dhconstruct.net; matt@dhconstruct.net | Email |
| | | | | | | First Class Mail |
| DH Construction Corp | P.O. Box 16235 | San Juan, PR 00908 | | | | First Class Mail |
| Diana & Wayne Laughner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Alexander | Address on File | | | | | First Class Mail |
| Diana G Sunstrum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana G Sunstrum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana G Sunstrum | Address on File | | | | | First Class Mail |
| Diana Gehlhaus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Gehlhaus | Address on File | | | | | First Class Mail |
| Diana Gehlhaus & Gary Powell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Haber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Ittner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Ittner | Address on File | | | | | First Class Mail |
| Diana J Garra | Address on File | | | | | First Class Mail |
| Diana J Wong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Kirkbride | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Kirkbride | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Kirkbride | Address on File | | | | | First Class Mail |
| Diana L Alexander | Address on File | | | | | First Class Mail |
| Diana L Ittner | Address on File | | | | | First Class Mail |
| Diana L Ittner | c/o Niebler Pyzyk, et al LLP | Attn: James B Hanley | P.O. Box 444 | Menomonee Falls, WI 53052-0444 | jhanley@nieblerpyzyk.com | Email |
| | | | | | | First Class Mail |
| Diana Lawrence | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Lawrence | Address on File | | | | | First Class Mail |
| Diana M Jackson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana M Jackson | Address on File | | | | | First Class Mail |
| Diana M Nisbet | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Marini | Address on File | | | | | First Class Mail |
| Diana Reeb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Shinzato-Barnachea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Shinzato-Barnachea | Address on File | | | | | First Class Mail |
| Diana Shinzato-Barnachea | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Diana Sinnett | Address on File | | | | | First Class Mail |
| Diana Stocks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Diana W Kendrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana W Kendrick | Address on File | | | | | First Class Mail |
| Diana Wendy Kendrick | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Diana Wong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana Wong | Address on File | | | | | First Class Mail |
| Diana Wong & Michael Clancy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diana's Destinations | 5616 Lasalle Ln | Sykesville, MD 21784 | | | | First Class Mail |
| Diane & John Apache | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane & Richard Delucchi | Address on File | | | | | First Class Mail |
| Diane Abnet | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Abnet-Fritsch | Address on File | | | | | First Class Mail |
| Diane Baumgartner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Baumgartner | Address on File | | | | | First Class Mail |
| Diane C Buono | Address on File | | | | | First Class Mail |
| Diane C Kron | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane C Kron | Address on File | | | | | First Class Mail |
| Diane C Luberecki | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane C Luberecki | Address on File | | | | | First Class Mail |
| Diane D Crawford | Address on File | | | | | First Class Mail |
| Diane D McGinnis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane D Mcginnis | Address on File | | | | | First Class Mail |
| Diane D Redevel | Address on File | | | | | First Class Mail |
| Diane D Scholl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane D Scholl | Address on File | | | | | First Class Mail |
| Diane Dansby | Address on File | | | | | First Class Mail |
| Diane Deckert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Delucchi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Delucchi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Delucchi | Address on File | | | | | First Class Mail |
| Diane DeMotts & Lynn Ralph Redevel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Derr | Address on File | | | | | First Class Mail |
| Diane E Dixson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane E Dixson | Address on File | | | | | First Class Mail |
| Diane Fortnam | Address on File | | | | | First Class Mail |
| Diane Hauf | Address on File | | | | | First Class Mail |
| Diane Heiler & Robert Keefer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Jamail & Ray Naudain | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Kennedy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Kron | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane L Biggiert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane L Lee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane L Lee | Address on File | | | | | First Class Mail |
| Diane Lapinski | Address on File | | | | | First Class Mail |
| Diane Lee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Litty | Address on File | | | | | First Class Mail |
| Diane Luberecki | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M & Ronald L Donaca | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Fischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Fischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Fischer | Address on File | | | | | First Class Mail |
| Diane M Pisiewicz | Address on File | | | | | First Class Mail |
| Diane M Schock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Schock & Adeline Lea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane M Smith | Address on File | | | | | First Class Mail |
| Diane McCarthy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane McCarthy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Mccarthy | Address on File | | | | | First Class Mail |
| Diane McGinnis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Morthorst Hauf & Louis Von Orman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Mufson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Mufson | Address on File | | | | | First Class Mail |
| Diane Newson | Address on File | | | | | First Class Mail |
| Diane Pullara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Pullara | Address on File | | | | | First Class Mail |
| Diane Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Rodekohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Rodekohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Rodekohr | Address on File | | | | | First Class Mail |
| Diane Rossi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Rossi | Address on File | | | | | First Class Mail |
| Diane Roy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diane Sloves | Address on File | | | | | First Class Mail |
| Diane Snyder | Address on File | | | | | First Class Mail |
| Diane Watton | Address on File | | | | | First Class Mail |
| Diane Watton | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Diane Winner & Valerie Ponya | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Diann Eason | Address on File | | | | | First Class Mail |
| Dianna Christakos | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianna Hellberg | Address on File | | | | | First Class Mail |
| Dianna Y Christakos | Address on File | | | | | First Class Mail |
| Dianne & Ronald Winney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Hawfield | Address on File | | | | | First Class Mail |
| Dianne Howcraft | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Howcraft | Address on File | | | | | First Class Mail |
| Dianne L Malvitz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne L Malvitz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne L Malvitz | Address on File | | | | | First Class Mail |
| Dianne M Mills | Address on File | | | | | First Class Mail |
| Dianne Osborne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Osborne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Osborne | Address on File | | | | | First Class Mail |
| Dianne Pettitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Pettitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Pettitt | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dianne Terry Brownlee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dianne Vanflossen | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Dianne Winsey | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Dick E Modlin 1208017 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dick Modlin | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Diedrik Jacobs | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Diesel Direct West | 3861 Duck Creek Dr | Stockton, CA 95215 | | | | First Class Mail |
| Diesel Equipment, Inc | P.O. Box 670 | Seabrook, NH 03874 | | | | First Class Mail |
| Digi-Key Corp | 701 Brooks Ave | Thief River Falls, MN 56701 | | | | First Class Mail |
| Dineshraj Rangaraju | c/o Hofmann & Schweitzer | Attn: Timothy F Schweitzer | 212 W 35th St, 12th Fl | New York, NY 10001 | timothyschweitzer@hofmannlawfirm.com | Email |
| | | | | | | First Class Mail |
| Dineshraj Rangaraju | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Dinstuhl's Fine Candy Company | Attn: Rebecca W Dinstuhl | 5280 Pleasant View Rd | Memphis, TN 38134 | | rebecca@dinstuhls.com | Email |
| | | | | | | First Class Mail |
| Dinstuhl's Fine Candy Company | 5280 Pleasant View Rd | Memphis, TN 38134 | | | | First Class Mail |
| Dioncio Diosaben | Address on File | | | | | First Class Mail |
| Diplomat Travel Agency | 6835 W Higgins Ave | Chicago, IL 60656 | | | diplomat@gsdiplomat.com | Email |
| | | | | | | First Class Mail |
| Diplomat Travel Agency | 6835 W Higgins Ave | Chicago, IL 60656 | | | | First Class Mail |
| Direct Energy Business | P.O. Box 70220 | Philadelphia, PA 19176-0220 | | | | First Class Mail |
| Direct Energy Business, LLC | c/o McDowell Hetherington LLP | Attn: Matthew W Bourda | 1001 Fannin St, Ste 2400 | Houston, TX 77002 | matthew.bourda@mhllp.com | Email |
| | | | | | | First Class Mail |
| Direct Energy Business, LLC | c/o NRG Energy, Inc | Attn: Jonathan Love | 1001 Liberty Ave | Pittsburgh, PA 15222 | jonathan.love@nrg.com | Email |
| | | | | | | First Class Mail |
| Direct Line Cruises | 330 Motor Pkwy | Hauppauge, NY 11788 | | | | First Class Mail |
| Direct Line Cruises, Inc | 330 Motor Pkwy, Ste 108 | Hauppauge, NY 11788 | | | LradiBo@directlinecruises.com | Email |
| | | | | | | First Class Mail |
| Direct Travel | 1444 Laurens Rd | Greenville, SC 29607 | | | | First Class Mail |
| Direct Travel - Eugene, Or | 296 E 5th Ave, Ste 401 | Eugene, OR 97401 | | | | First Class Mail |
| Direct Travel Inc | 1723 Hamilton Ave | San Jose, CA 95125 | | | rschneeberger@dti.com | Email |
| | | | | | | First Class Mail |
| Direct Travel Inc | 1723 Hamilton Ave | San Jose, CA 95125 | | | rschneeberger@dti.com | Email |
| | | | | | | First Class Mail |
| Direct Travel Inc | Attn: Rene Schneeberger | 770 Cragmont Ave | Berkeley, CA 94708 | | rschneeberger@dt.com | Email |
| | | | | | | First Class Mail |
| Direct Travel Naples Fl | 4501 Tamiami Trl N Ste | Naples, FL 34103 | | | | First Class Mail |
| Direct Tv | 2260 E Imperial Hwy | El Segundo, CA 90245 | | | | First Class Mail |
| Directv | 2260 E Imperial Hwy | El Segundo, CA 90245 | | | | First Class Mail |
| Dirk Pasterkamp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dirk Pasterkamp | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Discover Canada Tours Cad Trade | B20111 Melville St | Vancouver, BC V6E 3V6 | Canada | | | First Class Mail |
| Discover Cruises & Travel | 1630 W Redlands Blvd, Ste E | Redlands, CA 92373 | | | | First Class Mail |
| Discover New England | 75 S Main St, Unit 7, Pmb 81 | Concord, NH 03301 | | | | First Class Mail |
| Dish | 9601 S Meridian Blvd | Englewood, CO 80112 | | | | First Class Mail |
| Disposables & Catering Supplies Ltd | 7-13 Cutlers Rd | S Woodham Ferrers | Chelmsford, CM3 5WA | United Kingdom | | First Class Mail |
| Ditucci's Carpet & Upholstery Cleaning Co | 170 Highland Ave, Ste 5 | Somerville, MA 02143 | | | dituccicarpet@verizon.net | Email |
| | | | | | | First Class Mail |
| Ditucci's Carpet & Upholstery Cleaning Co | 170 Highland Ave, Ste 5 | Somerville, MA 02143 | | | | Email |
| | | | | | | First Class Mail |
| Diversified Automotive, Inc | 100 Terminal St | Charlestown, MA 02129 | | | jwalts@diversifiedauto.com | Email |
| | | | | | | First Class Mail |
| Diversified Automotive, Inc | 100 Terminal St | Charlestown, MA 02129 | | | | First Class Mail |
| Dixie R Steekneath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dixie Reed | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Dixieland Tours | 10520 S Choctaw Dr | Baton Rouge, LA 70815 | | | | First Class Mail |
| Dm Artickit Enterprises | 17262 Brooklyn Ave | Yorba Linda, CA 92886 | | | | First Class Mail |
| Dnab Industries Ltd | Unit 2, 9C Thorpe Close | Thorpe Way Industrial Est | Banbury, OX16 4SW | United Kingdom | | First Class Mail |
| Dnr Events, LLC | 344 W 38th St, Ste 204 | New York, NY 10018 | | | | First Class Mail |
| Docloudy Software Solutions | Hyderabad | Telangana | India | | | First Class Mail |
| Document Technologies Inc | 47 Manning Rd | Billerica, MA 01821 | | | | First Class Mail |
| Dolores Graves | Address on File | | | | | First Class Mail |
| Dolores H Cleborne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dolores H Cleborne | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Dolores J Heider | Address on File | | | | | First Class Mail |
| Dolores Jane Ellenor | Address on File | | | | | First Class Mail |
| Dolores Jane Ellenor & Brenda A Windsor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dolores Wethern | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Dolphin Jet Boat Tours | 9349 Turn St | Juneau, AK 99801 | | | | First Class Mail |
| DOLWD Employment Security Tax | P.O. Box 115509 | Juneau, AK 99811 | | | rodney.fujimoto@alaska.gov | Email |
| | | | | | | First Class Mail |
| Domestic Fuels & Lubes Inc | P.O. Box 1313 | Chesapeake, VA 23327 | | | | First Class Mail |
| Dominette Gartrell | Address on File | | | | | First Class Mail |
| Dominion Reliable Services | 4708 Old Dominion Dr | Arlington, VA 22207 | | | | First Class Mail |
| Domy Bautista | Address on File | | | | | First Class Mail |
| Domy T Bautista | Address on File | | | | | First Class Mail |
| Don & Jacqueline Hartert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don & Jan Michael | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don & Jan Michael | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don & Maria MacNamee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Buffington | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Buffington | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Buffington | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Don Frank & Sharon Lee Slaybaugh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Frank Slaybaugh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Jones | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Don Milner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Milner | Address on File | | | | | First Class Mail |
| Don P Hartert | Address on File | | | | | First Class Mail |
| Don Petersen | Address on File | | | | | First Class Mail |
| Don Piller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Piller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don Piller | Address on File | | | | | First Class Mail |
| Don Schneider | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Don W Piller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dona M Troop | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dona M Troop | Address on File | | | | | First Class Mail |
| Dona Polesky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dona Polesky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dona R Polesky | Address on File | | | | | First Class Mail |
| Dona Troop | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dona Troop | Address on File | | | | | First Class Mail |
| Donald & Amba Gale | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Bonita Gross | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Bonita Gross | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Christine W Forbus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & June Strippel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & June Strippel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Karen Myers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Kathy Parker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & Laura Wikey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & LuAnna Mara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Donald & LuAnna Mara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Donald & Lynda Arendi | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald & Mary E Hoerr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald & Patricie Ladolcetta | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald & Susan Benfell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald & Susan Josephson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald & Vicki Stanuszewsbi | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald A Erickson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald A Gross | Address on File | | | | | First Class Mail |
| Donald A Luckow | Address on File | | | | | First Class Mail |
| Donald Agan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Allison | Address on File | | | | | First Class Mail |
| Donald Allison | Address on File | | | | | First Class Mail |
| Donald and Patricia Ladolcetta | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald B Connelly | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald B Connelly | Address on File | | | | | First Class Mail |
| Donald B Connelly | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald C Benfell | Address on File | | | | | First Class Mail |
| Donald Campbell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Campbell | Address on File | | | | | First Class Mail |
| Donald Cassedy | Address on File | | | | | First Class Mail |
| Donald Dobson | Address on File | | | | | First Class Mail |
| Donald E Bolin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Bolin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Bolin | Address on File | | | | | First Class Mail |
| Donald E Marshall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Marshall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Marshall | Address on File | | | | | First Class Mail |
| Donald E Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald E Smith | Address on File | | | | | First Class Mail |
| Donald E Smith (for Kathy Olson) | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald F Birkelbach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald F Pabst | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald F Pabst | Address on File | | | | | First Class Mail |
| Donald Ferris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ferris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ferris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ferris | Address on File | | | | | First Class Mail |
| Donald Ferris | c/o Kahala Travel | Attn: Christopher Rieder | 3838 Camino Del Rio N, Unit 300 | San Diego, CA 92108 | chris@kahalatravel.com | Email / First Class Mail |
| Donald Finlayson | Address on File | | | | | First Class Mail |
| Donald Forbus | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Forbus | Address on File | | | | | First Class Mail |
| Donald Freezer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Hallowell Wallace | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Hoerr | Address on File | | | | | First Class Mail |
| Donald Hoffman & Patricia Hoffman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Hopkins | Address on File | | | | | First Class Mail |
| Donald Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email / First Class Mail |
| Donald J & Mary J Neff | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald J Dawson | Address on File | | | | | First Class Mail |
| Donald J Finlayson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald J Ladolcetta | Address on File | | | | | First Class Mail |
| Donald K Gale | Address on File | | | | | First Class Mail |
| Donald Kasper | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Kasper | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Kasper | Address on File | | | | | First Class Mail |
| Donald L Gillingham | Address on File | | | | | First Class Mail |
| Donald Luckow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald M Josephson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Marx | Address on File | | | | | First Class Mail |
| Donald Minchow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Minchow | Address on File | | | | | First Class Mail |
| Donald Minchow & Jessie Sullivan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Orefice | Address on File | | | | | First Class Mail |
| Donald Orefiu Denise Risueli | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald P Schneider | Address on File | | | | | First Class Mail |
| Donald Pabst | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Pojdau | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email / First Class Mail |
| Donald R Agan | Address on File | | | | | First Class Mail |
| Donald Ray & Barbara Ansley Agan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ray & Barbara Ansley Agan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ray Agan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Ray Agan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Richards | Address on File | | | | | First Class Mail |
| Donald Russell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Russell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Russell | Address on File | | | | | First Class Mail |
| Donald S & Kristina M Forrester | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald S Forrester | Address on File | | | | | First Class Mail |
| Donald Schauf | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Schauf | Address on File | | | | | First Class Mail |
| Donald Tarrant | Address on File | | | | | First Class Mail |
| Donald Thobaben | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Verne Nash | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald W Allison | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald W Ferris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald W King | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald W King | Address on File | | | | | First Class Mail |
| Donald Westerhaus | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Westerhaus | Address on File | | | | | First Class Mail |
| Donald Wikey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Donald Wikey | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dondanville/Severance/Eberle/Bake r | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donel Manke | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donel R Manke | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donel R Manke | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donel R Manke | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donella M Kelley | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & Dennis Kennedy | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & John Wright | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & Michael Jablonski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & Robert Cope | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & Roya Pakett | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna & William Smith | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna A Kennedy | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna A Kennedy | Address on File | | | | | | First Class Mail |
| Donna Aldrich | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Bair | Address on File | | | | | | First Class Mail |
| Donna Bell | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Bell | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Buchanan | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Callender | Address on File | | | | | | First Class Mail |
| Donna Carlson & June Eagle | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Carlson & June Engle | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Cope | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Cope | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Cope | Address on File | | | | | | First Class Mail |
| Donna Doerr | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Doerr | Address on File | | | | | | First Class Mail |
| Donna Doneth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Doneth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Drazenovich | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Drazenovich | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna E Lofton | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna E Rogahn | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna E Siegler | Address on File | | | | | | First Class Mail |
| Donna Erickson Siegler | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna G Overly | Address on File | | | | | | First Class Mail |
| Donna G Overly and Eugene James Collins | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Abdo | Address on File | | | | | | First Class Mail |
| Donna J Falgiani | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Falgiani | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Falgiani | Address on File | | | | | | First Class Mail |
| Donna J Johnson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Johnson | Address on File | | | | | | First Class Mail |
| Donna J Medina | Address on File | | | | | | First Class Mail |
| Donna J Pawluk | Address on File | | | | | | First Class Mail |
| Donna J Wendland | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Wendland | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna J Wendland | Address on File | | | | | | First Class Mail |
| Donna J Withers | Address on File | | | | | | First Class Mail |
| Donna Jablonski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Jarka | Address on File | | | | | | First Class Mail |
| Donna Jean Johnson/David A Johnson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Johnson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna K Adams | Address on File | | | | | | First Class Mail |
| Donna K Carlson | Address on File | | | | | | First Class Mail |
| Donna K Pakett | Address on File | | | | | | First Class Mail |
| Donna Kidder | Address on File | | | | | | First Class Mail |
| Donna Kidder | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Klerfhner | Address on File | | | | | | First Class Mail |
| Donna Knepp | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Knepp | Address on File | | | | | | First Class Mail |
| Donna L Bell | Address on File | | | | | | First Class Mail |
| Donna L Cobb | Address on File | | | | | | First Class Mail |
| Donna L Filipek | Address on File | | | | | | First Class Mail |
| Donna L Jablonski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna L Jablonski | Address on File | | | | | | First Class Mail |
| Donna L Stubstad | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna L Stubstad | Address on File | | | | | | First Class Mail |
| Donna L Sweigert | Address on File | | | | | | First Class Mail |
| Donna Lunger | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Lunger | Address on File | | | | | | First Class Mail |
| Donna M Tareski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna M Wheeler | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna M Wheeler | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna M Wheeler | Address on File | | | | | | First Class Mail |
| Donna M Wheeler & Janet S Hughes | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna M Wheeler & Janet S Hughes | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Maria Smith | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Marie Bodie | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Medina | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Overly & Eugene Collins | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Overly & Eugene Collins | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Parrey | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Parrey | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Parrey | Address on File | | | | | | First Class Mail |
| Donna Pawluk | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Pawluk | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Pawluk | c/o Expedia Cruises North Vancouver | Attn: Susan Wilkinson | 110 W Esplanade | N Vancouver, BC V7M 1A2 | Canada | swilkinson@expediacruises.com | Email First Class Mail |
| Donna Pote | Address on File | | | | | Email Address on File | Email First Class Mail |
| Donna Pote | Address on File | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Donna Roach | Address on File | | | | | | First Class Mail |
| Donna Smith | Address on File | | | | | | First Class Mail |
| Donna Stubstad | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donna Sullivan | Address on File | | | | | | First Class Mail |
| Donna Sweigert | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donna Tareski | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donna Tareski | Address on File | | | | | | First Class Mail |
| Donna Trembley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donna Troop & Ellen Miller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donna Underwood | Address on File | | | | | | First Class Mail |
| Donnis Deever | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Donnis Deever | Address on File | | | | | | First Class Mail |
| Donovan Marine Inc | Attn: Tracy Rucker | 6316 Humphreys St | Harahan, LA 70123 | | | trucker@donovanmarine.com | Email |
| | | | | | | | First Class Mail |
| Donovan Marine Inc | P.O. Box 1979 | Memphis, TN 38101 | | | | | First Class Mail |
| Donovan Marine Propeller & Supply LLC | 6316 Humphreys St | Harahan, LA 70123 | | | | | First Class Mail |
| Doreen A Mappin | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Doreen A Mappin | Address on File | | | | | | First Class Mail |
| Doreen A Mappin | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@jomac.ca | Email |
| | | | | | | | First Class Mail |
| Doreen A Mappin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doreen A Mappin | c/o Jomac Travel | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | | dmappin12@gmail.com | Email |
| | | | | | | | First Class Mail |
| Doreen Ane Mappin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doreen K Quinonez | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doreen K Quinonez | Address on File | | | | | | First Class Mail |
| Doreen Maxwell | Address on File | | | | | | First Class Mail |
| Doreen Pecht | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doreen Pecht | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doreen Pecht | Address on File | | | | | | First Class Mail |
| Dori Hartman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dori Hartman | Address on File | | | | | | First Class Mail |
| Dorian W Gibbs & Janet D Kendall | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorinda & Randal Mueller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorinda J & Randal F Mueller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris A Disher | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris A Disher | Address on File | | | | | | First Class Mail |
| Doris Ann Connor-Hosey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Ann Connor-Hosey | Address on File | | | | | | First Class Mail |
| Doris Birmingham | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Birmingham | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Birmingham | Address on File | | | | | | First Class Mail |
| Doris Disher | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Rena Nobles | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Ringler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doris Ringler | Address on File | | | | | | First Class Mail |
| Doris V Knotter | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorota Rynkiewicz | Address on File | | | | | | First Class Mail |
| Dorothy Duval Nelson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy J Thomas | Address on File | | | | | | First Class Mail |
| Dorothy Martin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Martin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Martin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy R Dean | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy R Dean | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy R Dean | Address on File | | | | | | First Class Mail |
| Dorothy K McMillen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Theophilus | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Theophilus | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Thomas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Webb | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dorothy Webb | Address on File | | | | | | First Class Mail |
| Dorothy Wrigley | Address on File | | | | | | First Class Mail |
| Dorset Cruises Ltd | Poole Quay | Poole, BH15 1HJ | United Kingdom | | | | First Class Mail |
| Dorwin Birt | Address on File | | | | | | First Class Mail |
| Dorwin Birt | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dottie Lally | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Double Tree By Hilton Montreal Cad Trade | 1255, Rue Jeanne-Mance | P.O. Box 130 | Montreal, QC H5B 1E5 | Canada | | | First Class Mail |
| Doubletree Hotel Downtown San Diego | 1646 Front St | San Diego, CA 92101 | | | | | First Class Mail |
| Doug & Karen Spitznagle | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doug Hoover | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doug Hoover | Address on File | | | | | | First Class Mail |
| Doug Lampson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doug Miller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doug Miller | Address on File | | | | | | First Class Mail |
| Doug R Friedel | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Doug R Friedel | Address on File | | | | | | First Class Mail |
| Doug Volkenaar | Address on File | | | | | | First Class Mail |
| Douglas & Darilyn O'Dell | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Deborah Stevenson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Deborah Stevenson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Donna Lunger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Janet Cannon | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Lorna Johnson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas & Marguerite Schmidt | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas A & Gail McKelvey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas A Mai | Address on File | | | | | | First Class Mail |
| Douglas A McKelvey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas A McKelvey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas A McKelvey | Address on File | | | | | | First Class Mail |
| Douglas A Roderick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Douglas A Roderick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Arthur Mac | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Barker | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Douglas Bennett | Address on File | | | | | | First Class Mail |
| Douglas C Moore | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas C Moore | Address on File | | | | | | First Class Mail |
| Douglas C Moore Jr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas D Bennett | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Douglas D Cannon | Address on File | | | | | | First Class Mail |
| Douglas Dean Carden | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Denmure | Address on File | | | | | | First Class Mail |
| Douglas Dickey | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Douglas Estes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Factor | Address on File | | | | | | First Class Mail |
| Douglas Friedel | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas G Eamon | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas H Bowen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas J Stevenson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas J Stevenson | Address on File | | | | | | First Class Mail |
| Douglas John Ross | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas L Odell | Address on File | | | | | | First Class Mail |
| Douglas Lunger | Address on File | | | | | | First Class Mail |
| Douglas Lunger | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Douglas Lunger | c/o Sexton & Stump, LLC | Attn: Barry A Solodky, Esq | 280 Granite Run Dr, Ste 300 | Lancaster, PA 17601 | | bso@sextonstump.com; donnaj@comcast.net | Email |
| | | | | | | | First Class Mail |
| Douglas Mark Hoffman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Meyers | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Mills & Mary Beckner | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Monk | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas N Dickey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas P Yates | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas P Yates | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas P Yates | Address on File | | | | | | First Class Mail |
| Douglas Prater | c/o Law Offices of Clayton M Connors, PLLC | Attn: Clayton M Connors, Esq | 4300 Bayou Blvd, Ste 37 | Pensacola, FL 32503 | | cmc@westcomlaw.com | Email |
| | | | | | | | First Class Mail |
| Douglas Ross | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Shearn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Shearn | Address on File | | | | | | First Class Mail |
| Douglas Smith | Address on File | | | | | | First Class Mail |
| Douglas Spitznagle | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas T Wyant | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Toth | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Toth | Address on File | | | | | | First Class Mail |
| Douglas W Brotek | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Douglas W Estes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas W Estes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas W Estes | Address on File | | | | | | First Class Mail |
| Douglas W Meyers | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas W Meyers | Address on File | | | | | | First Class Mail |
| Douglas W Smith | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Douglas Wayne Moser | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dowell Walker & Lisa Walker | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Downing Paula Ping | Address on File | | | | | | First Class Mail |
| Downtown Norfolk Coun-Membersg | 223 E City Hall Ave | Norfolk, VA 23510 | | | | | First Class Mail |
| Doyle Dennis LLP | Attn: Michael Patrick Doyle/Patrick Dennis | Attn: Jeffrey Avery | 3401 Allen Pkwy, Ste 100 | Houston, TX 77019 | | service@doylelawfirm.com | Email |
| Dr Donald Ferris | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dr Donald Ferris | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dr George Joseph Abdo | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dr Led | Address on File | | | | | | First Class Mail |
| Dr Lewis R McLaren Sally Ann McLaren | Address on File | | | | | | First Class Mail |
| DR Spokane City Center LLC | Attn: Gary Allen Middleton | 322 N Spokane Falls Ct | Spokane, WA 99201 | | | gary.middleton@hilton.com | Email |
| DR Spokane City Center LLC | c/o K&L Gates LLP | Attn: Caitlin C Conklin, Esq | One Newark Center, 10th Fl | Newark, NJ 07102 | | caitlin.conklin@klgates.com | Email |
| | | | | | | | First Class Mail |
| Dr Valarie Arms | Address on File | | | | | | First Class Mail |
| Drata Inc | Attn: Legal Dept | 4660 La Jolla Village Dr, Ste 100 | San Diego, CA 92122 | | | jasonrobman@drata.com | Email |
| | | | | | | | First Class Mail |
| Dream Vacations | 1201 W Cypress Creek Rd, Ste 100 | Ft Lauderdale, FL 33309 | | | | | First Class Mail |
| Dreamers Travel | 1222 N Main St | Hampstead, MD 21074 | | | | | First Class Mail |
| Dreamland Cruise & Adventure Ltd | Attn: Andrew Fowler | 110 W Esplanade St | N Vancouver, BC V7M 1A2 | Canada | | afowler@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Dress The Drink LLC | 6275 S Pearl St, Ste 400 | Las Vegas, NV 89120 | | | | | First Class Mail |
| Driving Miss Daisy Mt Maunganui & Papamoa | 15 Orkney Rd | Mt Maunganui, 3116 | New Zealand | | | | First Class Mail |
| Dtraveller.Com - Dtraveller Ltd | Wb Ky1 1201 | Grand Cayman, KY1-1201 | Cayman Islands | | | | First Class Mail |
| Dtraveller.Com - Viajero Cibernetico | Wb Ky1 1201 | Grand Cayman, KY1-1201 | Cayman Islands | | | | First Class Mail |
| Duane & Sharyn DeClerk | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Duane D Declerck | Address on File | | | | | | First Class Mail |
| Duane Morris Llp | Attn: Marc A Pallalino | 1540 Broadway | New York, NY 10036 | | | | First Class Mail |
| Duane Pederson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Duane Pederson | Address on File | | | | | | First Class Mail |
| Duane Pederson, Laureen Pederson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dube Travel/Cwt | 250 Center St | Auburn, ME 04210 | | | | tcarpenter@dubetravel.com | Email |
| | | | | | | | First Class Mail |
| Dubuque Barge & Fleeting Services | 5 Jones St | Dubuque, IA 52001 | | | | | First Class Mail |
| Duckhorn Wine Company | Dept-a 24662 | Pasadena, CA 91185-4662 | | | | | First Class Mail |
| Dudley & Cheryl McBride | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dudley McBride | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dudley Mcbride | Address on File | | | | | | First Class Mail |
| Dumont Security | 65 Niagara St | St Catharines, ON L2R 4L1 | Canada | | | | First Class Mail |
| Duran Englund | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Durand Englund | Address on File | | | | | | First Class Mail |
| Durwood Scaff | Address on File | | | | | | First Class Mail |
| Dwain Click | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dwain K Click | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dwain K Click | Address on File | | | | | | First Class Mail |
| Dwayne Couillard & Michele Couillard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Dwayne D Couillard | Address on File | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dwayne Jack | Address on File | | | | | First Class Mail |
| Dwight J Cox | Address on File | | | | Email Address on File | Email |
| Dwight J Cox | | | | | Email Address on File | First Class Mail / Email |
| Dwight J Cox | Address on File | | | | | First Class Mail |
| Dwight L Townsend | Address on File | | | | Email Address on File | Email |
| Dwight L Townsend | | | | | | First Class Mail |
| Dwight Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Dyala O Ascano | Address on File | | | | | First Class Mail |
| Dyer County Trustee | P.O. Box 1360 | Dyersburg, TN 38024 | | | trustee@co.dyer.tn.us | Email |
| | | | | | | First Class Mail |
| Dyer County Trustee | c/o Wilkerson & Gauldin | Attn: J Michael Gauldin | P.O. Box 220 | Dyersburg, TN 38024 | dhalterman@tenn-law.com | Email |
| | | | | | | First Class Mail |
| Dyer County Trustee | P.O. Box 1360 | Dyersburg, TN 38025 | | | | First Class Mail |
| Dynamic Travel & Cruises | 2325 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| E Ron Garrett | Address on File | | | | | First Class Mail |
| E Sheila Bell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl and Emily Cowart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl Cramer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl Cramer | Address on File | | | | | First Class Mail |
| Earl G Cowart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl G Cowart | Address on File | | | | | First Class Mail |
| Earl Gadson | Address on File | | | | | First Class Mail |
| Earl Gadson III | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Earl Harry Eliason | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl Hemminger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl Hemminger | Address on File | | | | | First Class Mail |
| Earl L Folk | Address on File | | | | | First Class Mail |
| Earl Rhodes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Earl Rhodes | Address on File | | | | | First Class Mail |
| Earl W Petter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eastern Lift Truck Co Inc | P.O. Box 307 | Maple Shade, NJ 08052 | | | | First Class Mail |
| Eastern Ontario Power | P.O. Box 1179 | Cornwall, ON K6H 5V3 | Canada | | | First Class Mail |
| Eastern Pest Services | 2 Industrial Rd, Ste 202 | Fairfield, NJ 07004 | | | | First Class Mail |
| Easton Coach Company | Attn: Joe Scott | 1200 Conroy Pl | Easton, PA 18040 | | jscott@eastoncoach.com | Email |
| | | | | | | First Class Mail |
| Easton Coach Company | c/o Foley & Lardner LLP | Attn: John P Melko | 1000 Louisiana St, Ste 2000 | Houston, TX  77002 | jmelko@foley.com | Email |
| | | | | | | First Class Mail |
| Easton Coach Company | 1200 Conroy Pl | Easton, PA 18040 | | | | First Class Mail |
| Easton Coach Company | Attn: Joe Scott | 310 W Johnson Hwy, Ste 104 | Norristown, PA 19401 | | jscott@eastoncoach.com | Email |
| | | | | | | First Class Mail |
| Easy Ice | P.O. Box 650769 | Dallas, TX 75265-0769 | | | | First Class Mail |
| Eberhard Neutz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| EC Waste LLC | Carretera, Ste 923 Km 25 | Barrio Buena Vista, Humacao, PR 00741 | | | | First Class Mail |
| Eclipse Travel | 15747 South Bell Rd | Homer Glen, IL 60491 | | | | First Class Mail |
| Eco Italia LLC | 530 Brooks St | Missoula, MT 59801 | | | | First Class Mail |
| Ecolab | P.O. Box 70343 | Chicago, IL 60673-0343 | | | | First Class Mail |
| Ecolab Inc | c/o Kohner, Mann & Kailas, SC | Attn: Samuel M Draver | Barnabas Business Center | 4650 N Port Washington Rd | Milwaukee, WI 53212-1059 | sdraver@kmksc.com | Email |
| | | | | | | First Class Mail |
| Ecolab Inc. | c/o Kohner, Mann & Kailas, SC | Attn: Samuel M Draver | Barnabas Business Center | 4650 N Port Washington Rd | Milwaukee, WI 53212-1059 | kmksc@kmksc.com | Email |
| | | | | | | First Class Mail |
| Ecolab Pest | 26252 Network Pl | Chicago, IL 60673-1262 | | | | First Class Mail |
| Ecolab Pest Elimination | 26252 Network Pl | Chicago, IL 60673-1262 | | | | First Class Mail |
| Ecosure | 26397 Network Pl | Chicago, IL 60673-1263 | | | | First Class Mail |
| Ed Dang Machine Works Inc | 1804 Democrat St | Honolulu, HI 96819 | | | eddangmachineworks@gmail.com | Email |
| | | | | | | First Class Mail |
| Ed Dang Machine Works Inc | 1804 Democrat St | Honolulu, HI 96819 | | | | First Class Mail |
| Edco Disposal Corp | 6670 Federal Blvd | Lemon Grove, CA 91945 | | | | First Class Mail |
| Edgar Krissler | Address on File | | | | | First Class Mail |
| Edge Motor Museum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edge Motor Museum, Inc | 645 Marshall Ave | Memphis, TN 38103 | | | | First Class Mail |
| Edgington Ronald J & Edgington Joyce H | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edith Gallagher | Address on File | | | | | First Class Mail |
| Ed's Group Mississippi River Cruise | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward & Rozanne Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward & Rozanne Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward A Sabatine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward A Sabatine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward A Sabatine | Address on File | | | | Email Address on File | Email |
| Edward and Amy McCormick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Anthony Hunter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Bell | Address on File | | | | | First Class Mail |
| Edward Bowers | Address on File | | | | | First Class Mail |
| Edward C & Cathy W Walker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward C Walker | Address on File | | | | | First Class Mail |
| Edward Don & Company | 2500 S Harlem Ave | N Riverside, IL 60546 | | | | First Class Mail |
| Edward Fisch | Address on File | | | | | First Class Mail |
| Edward Gurda | Address on File | | | | | First Class Mail |
| Edward J & Rozanne D Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward J Kelley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Kloeber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Kloeber | Address on File | | | | | First Class Mail |
| Edward Kristensen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Kristensen | Address on File | | | | | First Class Mail |
| Edward L Mazer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward LaFlamm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Laflamm | Address on File | | | | | First Class Mail |
| Edward Massie Simpkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Massie Simpkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Mazer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward McCormick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward McCormick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Morrison | Address on File | | | | | First Class Mail |
| Edward Morrissey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Morrissey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Morrissey | Address on File | | | | | First Class Mail |
| Edward P Bowers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward P Clifford | Address on File | | | | | First Class Mail |
| Edward Potvin | Address on File | | | | | First Class Mail |
| Edward S Metz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward S Metz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward S Metz | Address on File | | | | | First Class Mail |
| Edward Saras | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward Saras | Address on File | | | | | First Class Mail |
| Edward Schreiber | Address on File | | | | | First Class Mail |
| Edward Verhaeghe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Edward Verhaeghe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward W Lehmann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edward W Lehmann | Address on File | | | | | Email |
| Edward W Lehmann Jr | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Edward W Lynch | Address on File | | | | | First Class Mail |
| Edward Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edwin & Mary Jo Keith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edwin A Bloxham | Address on File | | | | | Email |
| Edwin A Fletcher | Address on File | | | | | First Class Mail |
| Edwin Bloxham, Jr | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Edwin C Keith | Address on File | | | | | First Class Mail |
| Edwin D Dorsey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edwin D Dorsey | Address on File | | | | | Email |
| Edwin Higbie | Address on File | | | | | First Class Mail |
| Edwin R Clarke | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Edwin R Clarke | Address on File | | | | | First Class Mail |
| Edwin R Clarke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Edwina K Thompson | Address on File | | | | | First Class Mail |
| Efax Corporate | c/o J2 Cloud Services, Inc | P.O. Box 51873 | Los Angeles, CA 90051-6173 | | | First Class Mail |
| Egroup Communications, Inc | 11830 SW 89 Ave | Miami, FL 33176 | | | | First Class Mail |
| Ehrlich Co, Inc | P.O. Box 740608 | Cincinnati, OH 45274-0608 | | | | First Class Mail |
| Ehsanul Parvez | Address on File | | | | | First Class Mail |
| Eileen C Bereki | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen F and David C Boudreau | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen F Boudreau | Address on File | | | | | Email |
| Eileen Fast | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Eileen Fast | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen Hearn Robert Hearn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen J Schaefer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen J Schaefer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen J Schaefer | Address on File | | | | | First Class Mail |
| Eileen K Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen K Miller | Address on File | | | | | Email |
| Eileen M Smyth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Eileen M Smyth | Address on File | | | | | First Class Mail |
| Eileen Mcnamara | Address on File | | | | | First Class Mail |
| Eileen Persson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen Persson | Address on File | | | | | First Class Mail |
| Eileen Persson & Palle Persson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eileen Tuly | Address on File | | | | | Email |
| Eileen Voorhees | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Eileen Voorhees | Address on File | | | | | First Class Mail |
| Eileen Voorhees, Irving Voorhees | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ejaye Jarell Haley | KL Discovery Ontrack, LLC | 9023 Columbine Rd | Eden Prairie | | ejaye.haley@kldiscovery.com | Email |
| | | | | | | First Class Mail |
| El Tours | Opal 58 | Noord | Aruba | | | First Class Mail |
| Elaine & Clifford Eslinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine C Lindsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine C Lindsen | Address on File | | | | | First Class Mail |
| Elaine Diel | Address on File | | | | | First Class Mail |
| Elaine Elmy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Elmy & Shirley Bugyinka | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Elmy & Shirley Bugyinka | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Gaughran | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Gullksen | Address on File | | | | | First Class Mail |
| Elaine Gullksen | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Elaine Hermie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Hermie | Address on File | | | | | First Class Mail |
| Elaine K Schroeder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine K Schroeder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine K Schroeder | Address on File | | | | | First Class Mail |
| Elaine Kay Pancake and Shawn Kelly Gratz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Korhonen | Address on File | | | | | First Class Mail |
| Elaine Krugman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Krugman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Krugman | Address on File | | | | | First Class Mail |
| Elaine Krugman | Address on File | | | | | First Class Mail |
| Elaine L Baird | Address on File | | | | | First Class Mail |
| Elaine Lee Luke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine M Perry | Address on File | | | | | First Class Mail |
| Elaine Perry & Andrew Courteau | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine R Korhonen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Roberts | Address on File | | | | | First Class Mail |
| Elaine T & John L Snyder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine T Snyder | Address on File | | | | | First Class Mail |
| Elaine T Snyder & John L Snyder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Waldhart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elaine Wood | Address on File | | | | | First Class Mail |
| Elderhostel Inc, dba Road Scholar | Attn: Lowell Partridge | P.O. Box 56033 | Boston, MA 02205-6033 | | finance@roadscholar.org | Email |
| | | | | | | First Class Mail |
| Elderhostel, Inc dba Road Scholar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elderhostel, Inc DBA Road Scholar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eldon and Janis Dale | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eldon Dale | Address on File | | | | | First Class Mail |
| Eldon Irving | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eldon Irving | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eldon Irving | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eldon Irving | Address on File | | | | | First Class Mail |
| Eldon Lyle Dale Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eleanor M Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eleanor M Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eleanor M Stewart | Address on File | | | | | First Class Mail |
| Eleanor Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eleanor Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eleanor W Bailey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Eleanor W Bailey | Address on File | | | | | Email / First Class Mail |
| Eleanor W Tonkin | Address on File | | | | | First Class Mail |
| Electronic Systems Support, Inc | 4600 Schumacher Rd | High Ridge, MO 63049 | | | mike@nnsaw.com | Email / First Class Mail |
| Electronic Systems Support, Inc | 1670 Gravois Rd | High Ridge, MO 63049 | | | | First Class Mail |
| Elegant Voyages | 1802 Keesling Ave | San Jose, CA 95135 | | | jeff@elegantvoyages.com | Email / First Class Mail |
| Elegant Voyages | 1802 Keesling Ave | San Jose, CA 95135 | | | | First Class Mail |
| Elena Evtushenko | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elena Evtushenko | Address on File | | | | | First Class Mail |
| Elena Mae Jensen Bary | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elena Mae Jensen Bary | Address on File | | | | | First Class Mail |
| Eleonore Richards | Address on File | | | | | First Class Mail |
| Elevate PropCo III, LLC | Attn: Lewis R Landau | 22287 Mulholland Hwy, Unit 318 | Calabasas, CA 91302 | | lew@landaunet.com;lewisrlandau@gmail.com | Email / First Class Mail |
| Elevate PropCo III, LLC | Attn: Austen Peterson | 180 Sutter St, Ste 400 | San Francisco, CA 94104 | | apeterson@fifthp.com | Email / First Class Mail |
| Elevate Propco III, LLC | 180 Sutter St, Ste 400 | San Francisco, CA 94104 | | | | First Class Mail |
| Elevated Events | 11839 Lancashire Dr | Tampa, FL 33626 | | | | First Class Mail |
| Elevator Professionals Inc | 10441 Loma Rancho Dr | Spring Valley, CA 91978 | | | | First Class Mail |
| Eli Biran | Address on File | | | | | First Class Mail |
| Elis Berendsen Workwear Ltd | P.O. Box 6314 | Basingstoke, RG24 8JP | United Kingdom | | | First Class Mail |
| Elise Virginia Foster & Gary Authur Hammons | Address on File | | | | | First Class Mail |
| Elisa A Greenburg | Address on File | | | | | First Class Mail |
| Elisa Greenburg, Anita Herman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elite Linen LLC | 4361 Elizabeth St | Philadelphia, PA 19124 | | | | First Class Mail |
| Elite Travel | P.O. Box 2387 | Decatur, AL 35601 | | | | First Class Mail |
| Elite Travel Inc Cape Girardeau | 954 S Silver Springs Rd, Ste C | Cape Girardeau, MO 63703 | | | | First Class Mail |
| Elizabeth - John Kirley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth & John Kirley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth & Nancy Radtke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth & Terry Trimble | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth + Nancy Radtke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth A Barker | Address on File | | | | | First Class Mail |
| Elizabeth A Davy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth A Franklin | Address on File | | | | | First Class Mail |
| Elizabeth A Roller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth A Roller | Address on File | | | | | First Class Mail |
| Elizabeth Ann Roller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth B Schubert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth B Schubert | Address on File | | | | | First Class Mail |
| Elizabeth B Schubert & Sally S Culbertson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Baker | Address on File | | | | | First Class Mail |
| Elizabeth Ballard | Address on File | | | | | First Class Mail |
| Elizabeth Barber | Address on File | | | | | First Class Mail |
| Elizabeth Beck | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Beck | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Beck | Address on File | | | | | First Class Mail |
| Elizabeth Becker | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Beeson | Address on File | | | | | First Class Mail |
| Elizabeth Blackburn | Address on File | | | | | First Class Mail |
| Elizabeth Boling | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Boling | Address on File | | | | | First Class Mail |
| Elizabeth Boling | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Brandon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Brandon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Brandon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth C Tyrrell | Address on File | | | | | First Class Mail |
| Elizabeth Christian | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Christian | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Christian | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Christian | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Cure | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Cure | Address on File | | | | | First Class Mail |
| Elizabeth D Christian | Address on File | | | | | First Class Mail |
| Elizabeth Franklin | Address on File | | | | | First Class Mail |
| Elizabeth Fraser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth G Jensen | Address on File | | | | | First Class Mail |
| Elizabeth Gilmore Stayton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Gwendolyn Jensen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth H & Thomas J Coghlin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth H Barber | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth H Barber | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth H Coghlin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Halpern | Address on File | | | | | First Class Mail |
| Elizabeth Halpern & John Bredesen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Humenik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Humenik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Humenik | Address on File | | | | | First Class Mail |
| Elizabeth Humenik | c/o Nestico Druby, PC | Attn: Megan C Huff | 1135 E Chocolate Ave, Ste 300 | Hershey, PA 17033 | mhuff@hersheypalaw.com | Email / First Class Mail |
| Elizabeth Ivanov | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Ivanov | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Ivanov | Address on File | | | | | First Class Mail |
| Elizabeth J Carroll | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth J Carroll | Address on File | | | | | First Class Mail |
| Elizabeth J Humenik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth J Sandidge | Address on File | | | | | First Class Mail |
| Elizabeth Jennings | Address on File | | | | | First Class Mail |
| Elizabeth Johnson | Address on File | | | | | First Class Mail |
| Elizabeth K Haupt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth K Haupt | Address on File | | | | | First Class Mail |
| Elizabeth Kirkpatrick | Address on File | | | | | First Class Mail |
| Elizabeth Kirley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Kirley | Address on File | | | | | First Class Mail |
| Elizabeth L Mueller | Address on File | | | | | First Class Mail |
| Elizabeth Lee Koss | Address on File | | | | Email Address on File | Email / First Class Mail |
| Elizabeth Lucas | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Elizabeth M Becker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth M Becker | Address on File | | | | | First Class Mail |
| Elizabeth M Fraser | Address on File | | | | | First Class Mail |
| Elizabeth Moore | Address on File | | | | | First Class Mail |
| Elizabeth Moore | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Elizabeth Oberholtzer | Address on File | | | | | First Class Mail |
| Elizabeth Poe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Poe | Address on File | | | | | First Class Mail |
| Elizabeth Pratt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Pratt | Address on File | | | | | First Class Mail |
| Elizabeth Putnam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Putnam | Address on File | | | | | First Class Mail |
| Elizabeth R Trimble | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth R Trimble | Address on File | | | | | First Class Mail |
| Elizabeth Radtke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Radtke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Reckseek | Address on File | | | | | First Class Mail |
| Elizabeth Roderick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Roderick | Address on File | | | | | First Class Mail |
| Elizabeth Sandidge & Martin Sandidge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Schubert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Shurman | Address on File | | | | | First Class Mail |
| Elizabeth Solley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Tyrrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Volikas | Address on File | | | | | First Class Mail |
| Elizabeth Young | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elizabeth Young | Address on File | | | | | First Class Mail |
| Elle/ Feyfar Vacation | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen & Brian Link | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen B and James P Roller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen B Roller | Address on File | | | | | First Class Mail |
| Ellen C Johnston | Address on File | | | | | First Class Mail |
| Ellen Cutler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Finkelstein | Address on File | | | | | First Class Mail |
| Ellen Gibb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Gordon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Gordon | Address on File | | | | | First Class Mail |
| Ellen Huntington & Daniel Mahoney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen J Gibb | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen J Gibb | Address on File | | | | | First Class Mail |
| Ellen J Vandeneynden | Address on File | | | | | First Class Mail |
| Ellen J Vandeneynden & Sue Puckett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen K Schaub | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen L Knoop | Address on File | | | | | First Class Mail |
| Ellen M Romyns | Address on File | | | | | First Class Mail |
| Ellen M Smith | Address on File | | | | | First Class Mail |
| Ellen Mae Paris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Mae Paris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Meyer | Address on File | | | | | First Class Mail |
| Ellen Owens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Owens | Address on File | | | | | First Class Mail |
| Ellen Paris | Address on File | | | | | First Class Mail |
| Ellen Rogers | Address on File | | | | | First Class Mail |
| Ellen Saito Inada | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Schaefer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Schaub | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellen Schaub | Address on File | | | | | First Class Mail |
| Ellenoff Grossman & Schole LLP | Attn: Jennifer Schmalz | 1345 Avenue of the Americas, 11th Fl | New York, NY 10105 | | jschmalz@egsllp.com | Email |
| | | | | | | First Class Mail |
| Elle & Renee Garrett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elliott Bay Design Group | P.O. Box 45790 | Seattle, WA 98145 | | | | First Class Mail |
| Elliott Howard | Address on File | | | | | First Class Mail |
| Elliott Howard | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Elliott N Sacks | Address on File | | | | | First Class Mail |
| Elliott Sacks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ellis Akins | Address on File | | | | | First Class Mail |
| Ellis F Akins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elmer F Green | Address on File | | | | | First Class Mail |
| Elmer J Kresta | Address on File | | | | | First Class Mail |
| Elmer John Kresta | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eloise Knoll | Address on File | | | | | First Class Mail |
| Eloise M Jones | Address on File | | | | | First Class Mail |
| Eloise T Lisch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elroy & Rosalind Penshorn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elroy & Rosalind Penshorn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elroy A Mcalexander | Address on File | | | | | First Class Mail |
| Elroy Penshorn | Address on File | | | | | First Class Mail |
| Elsiddig A Elhindi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Elsiddig A Elhindi | Address on File | | | | | First Class Mail |
| Else Kross | Address on File | | | | | First Class Mail |
| Elvera Riccardi | Address on File | | | | | First Class Mail |
| Elvis Presley Enterprises | P.O. Box 16508 | Memphis, TN 38186-0508 | | | | First Class Mail |
| Elzabeth J Carroll & Arleen H Znosko | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Eman Lanny Van | Address on File | | | | | First Class Mail |
| Emerald Services Inc | P.O. Box 975201 | Dallas, TX 75397-5201 | | | | First Class Mail |
| Emil Economou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emil Johnson | Address on File | | | | | First Class Mail |
| Emil R Tschudin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emily & Rocco Albano | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emily Albano | Address on File | | | | | First Class Mail |
| Emily B Kast | Address on File | | | | | First Class Mail |
| Emily Kast | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emily Muise | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emily Muise | Address on File | | | | | First Class Mail |
| Emily Sulver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emily Sulver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emma Harper | Address on File | | | | | First Class Mail |
| Emma Whiteley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Emmett D Guiette | Address on File | | | | | First Class Mail |
| Empire Merchants, LLC | 16 Bridgwater St | Brooklyn, NY 11222-9964 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Employment Development Department | c/o Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280-0001 | | cdbankruptcygroup.lex@edd.ca.gov | Email First Class Mail |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280-0001 | | cdbankruptcygroup.lex@edd.ca.gov | Email First Class Mail |
| Empress Travel & Cruises | 475 Park Ave | Lindenhurst, NY 11757 | | | | First Class Mail |
| Enbridge Gas Acct | 500 Consumers Rd | N York, ON M2J 1P8 | Canada | | | First Class Mail |
| Energy Petroleum Co | Attn: Daniel S Peters | 120 S Central Ave, Ste 700 | St Louis, MO 63105 | | astarks@amundsendavislaw.com | Email First Class Mail |
| Energy Petroleum Co | Attn: Steve Madras | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Energy Petroleum Company | P.O. Box 790372 | St Louis, MO 63179-0372 | | | | First Class Mail |
| Enid L Rapkin | Address on File | | | | | First Class Mail |
| Enid L Rapkin Leslie Rapkin | Address on File | | | | Email Address on File | Email First Class Mail |
| Enmon Enterprise, LLC dba Jani-King of Mobile | Attn: Rachel Rekic | 300 NE I-55 Service Rd | Ponchatoula, LA 70454 | | rrekic@janikinggcr.com | Email First Class Mail |
| Enmon Enterprise, LLC Dba Jani-King of Mobile | 300 NE I-55 Service Rd | Ponchatoula, AL 70454 | | | | First Class Mail |
| Ensemble Travel Group | 256 W 38 St, 11 Fl | New York, NY 10018 | | | | First Class Mail |
| Ensemble Travel, Inc | 2 Queen St E, 20th Fl | Toronto, ON M5C 3G7 | Canada | | legal.notices@navigatr.com; jen.bates@navigatr.com | Email First Class Mail |
| Enterprise | Ean Services Llc | Atlanta, GA 30384-2383 | | | | First Class Mail |
| Enterprise Leasing Co of Norfolk/Richmond LLC | P.O. Box 843651 | Kansas City, MO 64184-3651 | | | | First Class Mail |
| Enterprise Rent A Car | Ean Services Llc | Atlanta, GA 30384-2383 | | | | First Class Mail |
| Environmental 360 Solutions | Attn: Accounts Receivable | P.O. Box 733372 | Dallas, TX 75373-3372 | | | First Class Mail |
| Environmental Grease Management | 4425 Federal Blvd, Ste 60 | San Diego, CA 92102 | | | | First Class Mail |
| Enza R Terry | Address on File | | | | Email Address on File | Email First Class Mail |
| Enza R Terry | Address on File | | | | Email Address on File | Email First Class Mail |
| Enza Terry | Address on File | | | | | First Class Mail |
| Eon Partners, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Epic Sighseeing LLC , DBA Extranomical Tours | Address on File | | | | Email Address on File | Email First Class Mail |
| Equifax - Talx Uc Express | 4076 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Eric & Cheryl Krause | Address on File | | | | | First Class Mail |
| Eric & Molly Barron | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric & Nicole Gouldthread | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric and Dawn Bayer | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric and Kathy Kamkainen | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric Bacolas | Address on File | | | | | First Class Mail |
| Eric Barron | Address on File | | | | | First Class Mail |
| Eric Bell | Address on File | | | | | First Class Mail |
| Eric Christopher Green | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric Derr | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Eric Farrar | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric Fogleman | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric Fogleman | Address on File | | | | | First Class Mail |
| Eric Gorlog | Address on File | | | | | First Class Mail |
| Eric Gorlog | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Eric Hadley | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric Hooks, Carissa Shaw | Address on File | | | | | First Class Mail |
| Eric L Krause | Address on File | | | | | First Class Mail |
| Eric Long | Address on File | | | | | First Class Mail |
| Eric Long | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Eric M Alexander | Address on File | | | | | First Class Mail |
| Eric M Hooks & Carissa J Shaw | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric M, Julie C, and Malcolm J Alexander | c/o Tully Luxury Travel | Attn: Gerri Grant | 1270 Central Pkwy W | Mississauga, ON L5C 4P4 | | First Class Mail |
| Eric Parker | Address on File | | | | Email Address on File | Email First Class Mail |
| Eric T Parker | Address on File | | | | | First Class Mail |
| Erica Clopeable | Address on File | | | | | First Class Mail |
| Erica Messop- Family | Address on File | | | | Email Address on File | Email First Class Mail |
| Erik Mangini | Address on File | | | | | First Class Mail |
| Erika Rodwell | Address on File | | | | | First Class Mail |
| Ernest "Ernie" Meade | Address on File | | | | | First Class Mail |
| Ernest A Masserman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest A Masserman | Address on File | | | | | First Class Mail |
| Ernest Bendele | Address on File | | | | | First Class Mail |
| Ernest G Schrodt | Address on File | | | | | First Class Mail |
| Ernest Gaertner | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest L Gaertner | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest L Gaertner | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest L Gaertner | Address on File | | | | | First Class Mail |
| Ernest Masserman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest P Kish | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest P Kish | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernest P Kish | Address on File | | | | | First Class Mail |
| Ernest Patrick Kish | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernestine Nadel Silverman | Address on File | | | | | First Class Mail |
| Ernestine Silverman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernie Z Park | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernie Z Park | Address on File | | | | | First Class Mail |
| Ernie Zachary Park | Address on File | | | | Email Address on File | Email First Class Mail |
| Ernst Kaltenbach | Address on File | | | | Email Address on File | Email First Class Mail |
| Errol Heiman | Address on File | | | | Email Address on File | Email First Class Mail |
| Estelle Capowski | Address on File | | | | Email Address on File | Email First Class Mail |
| Esther Diaz | Address on File | | | | Email Address on File | Email First Class Mail |
| Esther Diaz | Address on File | | | | | First Class Mail |
| Esther Klein | Address on File | | | | Email Address on File | Email First Class Mail |
| Esther M Klein | Address on File | | | | Email Address on File | Email First Class Mail |
| Esther M Klein | Address on File | | | | | First Class Mail |
| Esther Pang | Address on File | | | | | First Class Mail |
| Esther Pang & Scott O Snider | Address on File | | | | Email Address on File | Email First Class Mail |
| Et Al Eunice Ko | Address on File | | | | | First Class Mail |
| Eta Envision Travel Advisors LLC | 100 Four Falls Corporate Center, Ste 210 | W Conshohocken, PA 19428 | | | | First Class Mail |
| Ethan Pruett | Address on File | | | | | First Class Mail |
| Ethan Van Dinter | Address on File | | | | | First Class Mail |
| Ethel Mcilwrath | Address on File | | | | | First Class Mail |
| Ettenreich Bernd & Michaela Zerer Christine | Address on File | | | | Email Address on File | Email First Class Mail |
| Ettenreich Bernd and Michaela, Zerer Christine | Address on File | | | | Email Address on File | Email First Class Mail |
| Eugene & Joyce Fletcher | Address on File | | | | Email Address on File | Email First Class Mail |
| Eugene & Margaret Sanders | Address on File | | | | Email Address on File | Email First Class Mail |
| Eugene and Lucinda Pepper | Address on File | | | | Email Address on File | Email First Class Mail |
| Eugene Bienes | Address on File | | | | Email Address on File | Email First Class Mail |
| Eugene Bienes | Address on File | | | | | First Class Mail |
| Eugene Burk | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Eugene Chulick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene F Nickason | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene F Nickason | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene F Nickason | Address on File | | | | | | First Class Mail |
| Eugene F Nickason & Maryue Hayes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Fletcher | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Fletcher | Address on File | | | | | | First Class Mail |
| Eugene G Barnes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Hester | Address on File | | | | | | First Class Mail |
| Eugene Hester & Sharon Hester | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene J Collins | Address on File | | | | | | First Class Mail |
| Eugene L Vanttuka & Laura L Linhart | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene M Persyn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene M Persyn | Address on File | | | | | | First Class Mail |
| Eugene M Persyn, Karen T Albach | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Nelson | Address on File | | | | | | First Class Mail |
| Eugene Paul Tenpas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Paul Tenpas | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Plocher | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Plocher & Jane Plocher | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Sale | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Sale | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Sale | Address on File | | | | | | First Class Mail |
| Eugene T Chulick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene T Chulick | Address on File | | | | | | First Class Mail |
| Eugene Vantiuka | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eugene Vantiuka | Address on File | | | | | | First Class Mail |
| Eugenia P Winters | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eulice A Kogovsek | Address on File | | | | | | First Class Mail |
| Eulice Kogovsek | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eunice Ko | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Eureka Water Company | 28137 County Rd 19 | Rocky Ford, CO 80167 | | | | | First Class Mail |
| Eva J Richerson | Address on File | | | | | | First Class Mail |
| Evan Evans Tours | 258 Vauxhall Brg Rd | London, SW1V 1BS | United Kingdom | | | | First Class Mail |
| Evan Highley | Address on File | | | | | | First Class Mail |
| Evangeline M Pasterkamp | Address on File | | | | | | First Class Mail |
| Evelopers Corp | 800 W El Camino Real | Mtn View, CA 94040 | | | | | First Class Mail |
| Evelyn G Relyea | Address on File | | | | | | First Class Mail |
| Evelyn Larimore | Address on File | | | | | | First Class Mail |
| Evelyn Miller Wilmot | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Evelyn Relyea | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Evelyn Smith | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Evelyn Smith | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Evelyn Smith | Address on File | | | | | | First Class Mail |
| Evelyn Weatherholt | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Evelyn Weatherholt | Address on File | | | | | | First Class Mail |
| Event Media Ny Inc | 901 N Broadway | N Massapequa, NY 11758 | | | | | First Class Mail |
| Event Swag | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Event Swag | 127 Grigsby Rd | Franklin, TN 37064 | | | | | First Class Mail |
| Evergreen Escapes | 2960 4th Ave S, Ste 115 | Seattle, WA 98134 | | | | | First Class Mail |
| Evergreen Escapes LLC | 2960 4th Ave S, Ste 115 | Seattle, WA 98134 | | | | bookings@evergreenescapes.com; dan@theadventurehub.travel | Email |
| | | | | | | | First Class Mail |
| Eversource | 247 Station Dr | Boston, MA 02205-6007 | | | | | First Class Mail |
| Eversys | 37-18 Northern Blvd, Ste 421 | Long Island, NY 11101 | | | | | First Class Mail |
| Everything Travel - Sun Tours # 305426 | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ewcs Inc | 1639 Ave Jesus T Pinero | San Juan, PR 00920 | | | | | First Class Mail |
| Executive Travel & Cruise Shoppe, Inc | 218C E New York Ave | Deland, FL 32724 | | | | gogordons@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Executive Travel & Cruise Shoppe, Inc Dba Gordon's Travel | 210 E New York Ave | Deland, FL 32724 | | | | | First Class Mail |
| Exigeneous Management Services Ltd | Silverfalls 81 Common Rd | Claygate, KT10 0HU | United Kingdom | | | | First Class Mail |
| Expedia Cruise Ship Centers | 24321 Avenida De La Carlota, Ste H-3 | Laguna Hills, CA 92653 | | | | cmeyer@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruise Ship Centers | 24321 Avenida De La Carlota, Ste H-3 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Expedia Cruise Ship Centers Wa | 3008 Issaquah Pine Lake Rd SE | Sammamish, WA 98075 | | | | | First Class Mail |
| Expedia Cruises | Attn: Scarlett Hiller | 1119 Windermere Way SW | Edmonton, AB T6W 2P3 | Canada | | shiller@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruises | 748 Goldstream Ave | Victoria, BC V9B 2X3 | Canada | | | | First Class Mail |
| Expedia Cruises - Kellie Neuenfeldt (Agent) | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Expedia Cruises Northshore | 1434 Waukegan Rd | Glenview, IL 60025 | | | | | First Class Mail |
| Expedia Cruises Saddleback Valley | Attn: Chris Meyer | 24321 Avenida de la Carlota, Unit H3 | Laguna Hills, CA 92653 | | | cmeyer@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruises St Albert | 340 - 140 St Albert Trl | St Albert, AB T8N 7C8 | Canada | | | stalbert@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruises Terwillegar | Attn: Scarlett Hiller | 1119 Windermere Way | Edmonton, AB T6W 2P3 | Canada | | shiller@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruiseship Centers North Scottsdale | 15560 N Frank Lloyd Wright Blvd, Unit B-3 | Scottsdale, AZ 85260 | | | | nscottsdale@expediacruises.com; nnepper@expediacruises.com | Email |
| | | | | | | | First Class Mail |
| Expedia Cruiseship Centers North Scottsdale | 15560 N Frank Lloyd Wright Blvd, B-3 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Expedia Cruiseshipcenters - West Hartford | 15415 Main St | Mill Creek, WA 98012 | | | | | First Class Mail |
| Expedia Cruiseshipcenters Ottawa | Av-5629 Jeanne D'Arc Blvd | Ottawa, ON K1C6V8 | Canada | | | | First Class Mail |
| Expedia Cruiseshipcenters/Terwillegar | 1119 Windermere Way SW | Edmonton, AB T6W 2P3 | Canada | | | | First Class Mail |
| Expedia Cruiseshipcenters/Westwood | 304-2748 Lougheed Hwy | Port Coquitlam, BC V3B 6P2 | Canada | | | | First Class Mail |
| Experience Alaska Tours LLC | 7100 Fort Dent Way, Ste 280 | Tukwila, WA 98188 | | | | | First Class Mail |
| Experience Australia | 233 N Terrace | Adelaide, SA 5000 | Australia | | | | First Class Mail |
| Experience Australia Topco Pty Ltd | Level 5, 233 N Terrace | Adelaide, SA 5000 | Australia | | | | First Class Mail |
| Experience the Twin Cities, LLC | Attn: Rebecca Marie Pfeiffer | 2830 Lindgren Ln | Independence, MN 55359 | | | rebecca@experiencethetwincities.com | Email |
| | | | | | | | First Class Mail |
| Experience the Twin Cities, LLC | P.O. Box 286 | Maple Plain, MN 55359 | | | | rebecca@experiencethetwincities.com | Email |
| | | | | | | | First Class Mail |
| Experience the Twin Cities, LLC | P.O. Box 286 | Maple Plain, MN 55359 | | | | | First Class Mail |
| Experience Travel LLC | 12473 N St Paul Ext | Granville, IL 61326 | | | | | First Class Mail |
| Explora Caribe Tours | Calle 7 Sur Entre 5A Y Rafael E Melgar | Cozumel, Quintana Roo | Mexico | | | | First Class Mail |
| Explorers Guide Maritime Academy LLC | 1939 W Glendale Ave | Appleton, WI 54914 | | | | | First Class Mail |
| Express Employment Professionals | P.O. Box 203901 | Dallas, TX 75320 | | | | | First Class Mail |
| Express Services Inc | P.O. Box 203901 | Dallas, TX 75320-3901 | | | | | First Class Mail |
| Extra Space Management Inc | 2795 Cottonwood Pkwy, Ste 400 | Salt Lake City, UT 84121 | | | | | First Class Mail |
| Faaren Joyce, Amy Denise Aime | Address on File | | | | | | First Class Mail |
| Fabian Brooks | Address on File | | | | | | First Class Mail |
| Fabick Power Systems | P.O. Box 735199 | Chicago, IL 60673-5199 | | | | | First Class Mail |
| Fackler Linn Family | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Fae & Larry Eidenshade | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Fae Eidenshade | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Fae Eidenshade | Address on File | | | | | | First Class Mail |
| Fairhaven Shipyard Companies, Inc | 50 Fort St | Fairhaven, MA 02719 | | | | | First Class Mail |
| Fairmont Waterfront | 900 Canada Pl Way | Vancouver, BC V6C 3L5 | Canada | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fairytale Journeys, LLC | 2426 Dobbs Rd | Alexander City, AL 35010-7334 | | | | First Class Mail |
| Fanita Bendele | Address on File | | | | | First Class Mail |
| Fantasy Travel | 6634 Cortez Rd W | Bradenton, FL 34210 | | | | First Class Mail |
| Fausmer Service America, LLC | 3650 NW 15th St | Lauderhill, FL 33311 | | | jcaballero@fassmerusa.com | Email |
| | | | | | | First Class Mail |
| Fausmer Service America, LLC | c/o Bast Amron LLP | Attn: Dana Quick, Esq | 1 SE 3rd Ave, Ste 2410 | Miami, FL 33131 | dquick@bastamron.com | Email |
| | | | | | | First Class Mail |
| Fausmer Service America, LLC | 3650 NW 15th St | Lauderhill, FL 33311 | | | | First Class Mail |
| Fast Pace Medical Clinic Pllc | P.O. Box 306415 | Nashville, TN 37230-6415 | | | | First Class Mail |
| Fastenal Company | P.O. Box 978 | Winona, MN 55987-0978 | | | | First Class Mail |
| Fastly, Inc | 475 Brannan St, Ste 300 | San Francisco, CA 94107 | | | | First Class Mail |
| Fatma Nanji on behalf of Nizarali Hamir and Zebzoon Hamir | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fatma Nanji on behalf of Nizarali Hamir and Zebzoon Hamir | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fawn Brown | Address on File | | | | | First Class Mail |
| Fawn Helton | Address on File | | | | | First Class Mail |
| Fawn Helton | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Fay & Dana Purvis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fay Medway and Barbara Eddy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Faye Cross | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Faye Cross | Address on File | | | | | First Class Mail |
| Faye Stowell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Faye Stowell | Address on File | | | | | First Class Mail |
| Fedcap Rehibilitation Services, Inc | 633 3rd Ave,6th Fl | New York, NY 10017 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 7221 | Pasadena, CA 91109-7321 | | | | First Class Mail |
| Fedex | Dept Ch | P.O. Box 10306 | Palatine, IL 60055-0306 | | | First Class Mail |
| Fedex | P.O. Box 7221 | Pasadena, CA 91109-7321 | | | | First Class Mail |
| Felicia Fortune-Deschenes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felicia Fortune-Deschenes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felicia Fortune-Deschenes | Address on File | | | | | First Class Mail |
| Felicia Ingwers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felicia Ingwers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felicia Webb | Address on File | | | | | First Class Mail |
| Felisha Bibbins | Address on File | | | | | First Class Mail |
| Felix Druts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felix Druts | Address on File | | | | | First Class Mail |
| Felix Thurman Davis III | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felix Thurman Davis III, Jane S Davis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felix Wuerker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Felix Wuerker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ferguson Enterprises, LLC | c/o Mark Krkorsky PC | P.O. Box 25287 | Tempe, AZ 85285 | | azlegal@makpc.com | Email |
| | | | | | | First Class Mail |
| Ferguson Enterprises, LLC | P.O. Box 847411 | Dallas, TX 75284-7411 | | | | First Class Mail |
| Fernanda Pereira | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fernanda Pereira | c/o Law Offices of Brian Cunha & Associates | Attn: Nelia M Destefano, Esq & Sharon D Sybel, Esq | 311 Pine St | Fall River, MA 02720 | sharons@briancunh.cunha.com | Email |
| | | | | | | First Class Mail |
| Ferris L Winterberg | Address on File | | | | | First Class Mail |
| Ferris Lee Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ferris Lee Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ferris Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ferris Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ferryboat Santa Rosa, LLC | Pier 1, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| FESCO Flowers Electric | 153 Starlite St | S San Francisco, CA 94080-6313 | | | gflowers@flowerselectric.com | Email |
| | | | | | | First Class Mail |
| Fesco Flowers Electric | 153 Starlite St | S San Francisco, CA 94080-6313 | | | | First Class Mail |
| Fidelity Investments | 900 Salem St | Smithfield, RI 02917 | | | | First Class Mail |
| Fifth Third Bank | 401 S 4th Ave | Louisville, KY 40202 | | | | First Class Mail |
| Finla J Martin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Finla J Martin | Address on File | | | | | First Class Mail |
| Finn The Brighter Group Ltd | 3rd Fl | Terminal House | 52 Grosvenor Gardens | London, SW1W 0AU | United Kingdom | First Class Mail |
| Fintechnet | 3109 W Dr Martin Luther King Jr Blvd, Ste 200 | Tampa, FL 33607 | | | | First Class Mail |
| Fiona Allie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fiona Allie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fiona Allie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fiona Johnson & Stephen Kain | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fiona Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fiona Miller | Address on File | | | | | First Class Mail |
| Fire Equipment Inc | 20 Hall St | Medford, MA 02155 | | | ar@firenewengland.com; bhubbard@fireneweland.com | Email |
| | | | | | | First Class Mail |
| Fire Equipment Inc | 20 Hall St | Medford, MA 02155 | | | ar@fireneweland.com | Email |
| | | | | | | First Class Mail |
| Fire Equipment Inc | P.O. Box 423 | Reading, MA 01867-0623 | | | | First Class Mail |
| Fire Protection Testing, Inc | 1701 Highland Ave | Cheshire, CT 06410 | | | | First Class Mail |
| First Citizens Bank & Trust Company | c/o Bankruptcy Processing Solutions Inc | P.O. Box 593007 | San Antonio, TX 78259 | | staceygray@aol.com | Email |
| | | | | | | First Class Mail |
| First In Service Canada Inc | 1200 Bay St, Ste 901 | Toronto, ON M5R 2A5 | Canada | | | First Class Mail |
| First Main Management | 123 W Main St & 203 W 1st St | Sies A | New Albany, IN 47150 | | | First Class Mail |
| First National Bank of Omaha (FNBO) | P.O. Box 2128 | Omaha, NE 68103 | | | | First Class Mail |
| First Responder Systems, LLC | 901 Cedarwood Trace | Chesapeake, VA 23322 | | | info@firstrespondersystems.com | Email |
| | | | | | | First Class Mail |
| First Responder Systems, LLC | 101 Batten Cove | Carrollton, VA 23314 | | | david.pendergrass@firstrespondersystems.com | Email |
| | | | | | | First Class Mail |
| First Responder Systems, LLC | 901 Cedarwood Trace | Chesapeake, VA 23322 | | | | First Class Mail |
| First Stop Catering & Hygiene Supplies | Unit 72, Condor Close | Woodsbridge Industrial Park | Three Legged Cross, BH21 6SU | United Kingdom | | First Class Mail |
| Fiserv Solutions, Inc | P.O. Box 208457 | Dallas, TX 75320-8457 | | | | First Class Mail |
| Fisher & Phillips LLP | 1230 Abernathy Rd, Ste 950 | Atlanta, GA 30328 | | | abasil@fisherphillips.com | Email |
| | | | | | | First Class Mail |
| Fisher & Philips Llp | 1075 Peachtree St NE, Ste 3500 | Atlanta, GA 30309 | | | | First Class Mail |
| Fisheries Supply Company | 1900 N Northlake Way, Ste 10 | Seattle, WA 98103 | | | | First Class Mail |
| Fishman Haygood, L.L.P. | Attn: Brent B. Barriere | 201 St. Charles Ave, Ste 4600 | New Orleans, LA 70170 | | bbarriere@fishmanhaygood.com | Email |
| Fishman Haygood, L.L.P. | Attn: Jason W. Burge | | | | jburge@fishmanhaygood.com | Email |
| Fishman Haygood, L.L.P. | Attn: Cherie D. Nobles | | | | cnobles@fishmanhaygood.com | Email |
| Fishman Haygood, L.L.P. | Attn: Julie S. Meaders | | | | jmeaders@fishmanhaygood.com | Email |
| Fitz John Lettman | Address on File | | | | | First Class Mail |
| Flannery's Drop Box Service, Inc | P.O. Box 849 | Fairview, OR 97024-0849 | | | | First Class Mail |
| Flathead Travel | 500 Main St | Kalispell, MT 59901 | | | | First Class Mail |
| Fleet Propeller Service Inc | 74 Main St | Fairhaven, MA 02719 | | | | First Class Mail |
| Flexential | P.O. Box 732368 | Dallas, TX 75373-2368 | | | | First Class Mail |
| Flight Centre Geraldton | 1204-2929 Barnet Hwy | Coquitlam, BC V3B 5R5 | Canada | | | First Class Mail |
| Flight Centre Travel Group Ltd | 188 of Southpoint | 275 Grey St | S Brisbane | Queensland, 4101 | Australia | First Class Mail |
| Flora L Rich | Address on File | | | | | First Class Mail |
| Flora Rich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Flora Rich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Floral Image London | Unit 25, Mackley Industrial Estate Henfield Rd | Small Dole, BN5 9XR | United Kingdom | | | First Class Mail |
| Florence & James Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence A Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence A Collins | Address on File | | | | | First Class Mail |
| Florence McComany | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence McComany | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence McComany | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence Mccomany | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Florence Pearson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florence Pearson | Address on File | | | | | Email |
| Floriano Guedes Nunes | Address on File | | | | | First Class Mail |
| Florida Council of Yacht Clubs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Florida Dept of Revenue | c/o Mark Hamilton | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | Email |
| | | | | | | First Class Mail |
| Florida Power & Light Company | 4200 W Flagler St | Coral Gables, FL 33134 | | | isabel.morales@fpl.com | Email |
| | | | | | | First Class Mail |
| Flower Duet | Casey Coleman Schwartz | 2675 Skypark Dr, Ste 205 | Torrance, CA 90505 | | | First Class Mail |
| Fluke Electronics Corp | 6920 Seaway Blvd | Everett, WA 98203 | | | | First Class Mail |
| Fly Away Travel | Attn: Jane Green | 1445 W Harvard Ave | Roseburg, OR 97471 | | bgorman@travelleaders.com | Email |
| | | | | | | First Class Mail |
| FMC GlobalSat Inc | Attn: Omar J Alansi and Taylre C Janak | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | oalansi@reedsmith.com | Email |
| | | | | | | First Class Mail |
| FMC GlobalSat Inc | Attn: Garo Lehmejian | 1200 E Las Olas Blvd, Ste 302 | Fort Lauderdale, FL 33301 | | glehmejian@fmcglobalsat.com | Email |
| | | | | | | First Class Mail |
| FMC GlobalSat Inc. | Attn: Emmanuel Cotrel | 1200 E. Las Olas Blvd., 3rd Fl | Fort Lauderdale, FL 33301 | | ecotrel@fmcglobalsat.com | Email |
| Fmc Globalsat, Inc | 3301 SE 14th Ave | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Foley & Lardner LLP | Attn: John P. Melko | 1000 Louisiana, Ste 2000 | Houston, TX 77002 | | jmelko@foley.com | Email |
| Foley & Lardner LLP | Attn: Quynh-Nhu Truong | 1000 Louisiana, Ste 2000 | Houston, TX 77002 | | qtruong@foley.com | Email |
| Foley Incorporated | P.O. Box 828735 | Philadelphia, PA 19182-8735 | | | | First Class Mail |
| Foley Industrial Engines | 200 Summer St | Worcester, MA 01604 | | | | First Class Mail |
| Food Prep Solutions | 80 Large Dr | Stamford, CT 06907 | | | | First Class Mail |
| For The Love of Travel | 12655 W Jefferson Blvd | Los Angeles, CA 90066 | | | | First Class Mail |
| Ford Piquette Avenue Plant Museum | 461 Piquette Ave | Detroit, MI 48202 | | | jwoodward@fordpiquetteplant.org | Email |
| | | | | | | First Class Mail |
| Ford Piquette Avenue Plant Museum | 461 Piquette Ave | Detroit, MI 48202 | | | | Email |
| | | | | | | First Class Mail |
| Ford Piquette Avenue Plant Museum | P.O. Box 2127 | Detroit, MI 48202 | | | | Email |
| | | | | | | First Class Mail |
| Ford's World Travel (Sun City) | 10738 W Bell Rd | Sun City, AZ 85351 | | | | First Class Mail |
| Foreign Travel Associates, Inc. (dba The Travel Hut) | c/o The Travel Hut | 322 Republic Ave | Joliet, IL 60435 | | bob@travelhut.net | Email |
| | | | | | | First Class Mail |
| Forest & Pat Neland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Forest Hetland | Address on File | | | | | First Class Mail |
| Forest Lake Travel Inc | 4505 Forest Dr, Ste B | Columbia, SC 29206 | | | | First Class Mail |
| Forest Travel | Attn: Carlos Edery | 2420 NE Miami Gardens Dr, Ste 301 | N Miami Beach, FL 33180 | | cedery@luxurycruiseconnections.com | Email |
| | | | | | | First Class Mail |
| Forest Travel Agency | 2420 NE Miami Gardens Dr, Ste 301 | Miami, FL 33180-3389 | | | | First Class Mail |
| Fortune Louisiana | P.O. Box 4126 | New Orleans, LA 70178 | | | | First Class Mail |
| Forvis, Llp | 910 E St Louis St, Ste 400 | Springfield, MO 65806-2570 | | | | First Class Mail |
| Fos Tours & Travel, Inc | 25701 I-45 North, Ste 3A | Spring, TX 77380 | | | | First Class Mail |
| Foster Garvey Pc | 1111 Third Ave, Ste 3000 | Seattle, WA 98101 | | | | First Class Mail |
| Foundation Building Materials, Inc | 2520 Red Hill Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Fowler Black | Address on File | | | | | First Class Mail |
| Fpl Northwest Fl | P.O. Box 29090 | Miami, FL 33102-9090 | | | | First Class Mail |
| Frances & Janet Sturms | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances (Frankie) Poplau | Address on File | | | | | First Class Mail |
| Frances A Poplau | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Frances A Poplau and Mary F Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Frances Fintzen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Jenkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Jenkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Lillyman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Mckeown | Address on File | | | | | First Class Mail |
| Frances N Lillyman | Address on File | | | | | First Class Mail |
| Frances Norris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Norris | Address on File | | | | | First Class Mail |
| Frances P Philip | Address on File | | | | | First Class Mail |
| Frances Parker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Parker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Poplau | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Frances Poplau - ID 308087 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances R Barnes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances R Barnes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Tinnell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Tinnell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Tinnell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frances Tinnell | Address on File | | | | | First Class Mail |
| Frances W Parker | Address on File | | | | | First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0500 | | | | First Class Mail |
| Franchise Tax Board | Attn: Dhia Woodruff | 9646 Butterfield Way | Sacramento, CA 95827-1500 | | | First Class Mail |
| Francine G Franke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francine Korda | Address on File | | | | | First Class Mail |
| Francis A Grandelis | Address on File | | | | | First Class Mail |
| Francis Britton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Britton | Address on File | | | | | First Class Mail |
| Francis Britton | Address on File | | | | | First Class Mail |
| Francis D Schlesinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis D Schlesinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis D Schlesinger | Address on File | | | | | First Class Mail |
| Francis D Schlesinger & Marion R Schlesinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis D Schlesinger/ Marion R Schlesinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Di Tommaso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Ditommaso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Ditommaso | Address on File | | | | | First Class Mail |
| Francis Gallic | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Grandelis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis H Lueken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis H Lueken | Address on File | | | | | First Class Mail |
| Francis J Costenbader | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis J Costenbader | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis J Costenbader | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Lueken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Lueken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Lueken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis Sturms | Address on File | | | | | First Class Mail |
| Francis X Cottone | Address on File | | | | | First Class Mail |
| Francis X Cottone, Diane A Cottone | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Francis X Prudent | Address on File | | | | | First Class Mail |
| Francisca Carreto Lopez | Address on File | | | | | First Class Mail |
| Francisca Eguiguire | Address on File | | | | | First Class Mail |
| Frank & Mary Ann Yannessa | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Ace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Ace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Ace | Address on File | | | | | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frank Aiello | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Aiello | Address on File | | | | | First Class Mail |
| Frank Aiello | Address on File | | | | | First Class Mail |
| Frank Aiello | c/o Backhaus & Simon, PC | Attn: Robert J Simon | 201 N Union St, Ste 711 | Olean, NY 14760 | | First Class Mail |
| Frank Baitinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Bergkvist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank C Perrotta | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank C Perrotta | Address on File | | | | | First Class Mail |
| Frank Engelen | Address on File | | | | | First Class Mail |
| Frank Gargiulo and Son Inc | c/o Court Recovery Service and Consulting | 462 Sagamore Ave, Ste 2 | E Williston, NY 11596 | | karimacontel@gmail.com | Email |
| | | | | | | First Class Mail |
| Frank Garrun | Address on File | | | | | First Class Mail |
| Frank Guiliano | Address on File | | | | | First Class Mail |
| Frank Hohmann | Address on File | | | | | First Class Mail |
| Frank Janer | Address on File | | | | | First Class Mail |
| Frank Mazzarisi Racing Machine Service | 101 Clifton Blvd | Clifton, NJ 07011 | | | racingmachine54@verizon.net | Email |
| | | | | | | First Class Mail |
| Frank Mazzarisi Racing Machine Service | 101 Clifton Blvd | Clifton, NJ 07011 | | | | First Class Mail |
| Frank N Bergkvist | Address on File | | | | | First Class Mail |
| Frank N Southwell | Address on File | | | | | First Class Mail |
| Frank P Baitinger | Address on File | | | | | First Class Mail |
| Frank Perrotta | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank R Gallo | Address on File | | | | | First Class Mail |
| Frank Richard Gallo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Richard Gallo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Seebode | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Seebode | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Seebode | Address on File | | | | | First Class Mail |
| Frank Sherman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Sherman | Address on File | | | | | First Class Mail |
| Frank Smith | Address on File | | | | | First Class Mail |
| Frank Southwell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank T Zaremba | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank T Zaremba | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank T Zaremba | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank T Zaremba | Address on File | | | | | First Class Mail |
| Frank Tarquin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Yannessa | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frank Yannessa | Address on File | | | | | First Class Mail |
| Frankie E Clark | Address on File | | | | | First Class Mail |
| Franke Foodservice Solutions, Inc | 3149 Payspere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Frankie & Michael Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Franke Anderson | Address on File | | | | | First Class Mail |
| Franklin Anderson | Address on File | | | | | First Class Mail |
| Franklin County Historical Society | 305 N 4th Ave | Pasco, WA 99301 | | | | First Class Mail |
| Franklin T O'Brien | Address on File | | | | | First Class Mail |
| Franklin W Strong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Franklin W Strong | Address on File | | | | | First Class Mail |
| Franklin Wallace Strong Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frans & Karen Bouman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frans and Karen Bouman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frans Bouman | Address on File | | | | | First Class Mail |
| Frans Jan Bouman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred and Connie Dukes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred and Nancy Law | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred C Honeyager | Address on File | | | | | First Class Mail |
| Fred C Krahmer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred C Krahmer | Address on File | | | | | First Class Mail |
| Fred C. Krahmer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred Lash | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred Lash | Address on File | | | | | First Class Mail |
| Fred Lash & Sandra Lash | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred Seville | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred Seville | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred Seville | Address on File | | | | | First Class Mail |
| Fred Suddarth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred W Amos | Address on File | | | | | First Class Mail |
| Fred W and Carol S Klock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred W Klock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred W Klock | Address on File | | | | | First Class Mail |
| Fred W Mills | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Fred W Mills | Address on File | | | | | First Class Mail |
| Freda Callahan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Freda J Turner | Address on File | | | | | First Class Mail |
| Freddie Ernst | Address on File | | | | | First Class Mail |
| Freddie Lyone Sabins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Freddie M Van Bever & Marguerite L Van Bever | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Freddie M Vandever | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Freddie Sabins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Freddie Sabins | Address on File | | | | | First Class Mail |
| Freddie Sabins, Terri Sabins | Address on File | | | | | First Class Mail |
| Frederick & Christine Pfaffmann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick & Martha Gorris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick & Suzanne Goset | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick and Carmen Eserman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Gorris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Gorris | Address on File | | | | | First Class Mail |
| Frederick Goset | Address on File | | | | | First Class Mail |
| Frederick Horbath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick J Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Joseph Meier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Kelly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Kelly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Frederick Kelly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frederick Kelly | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Frederick L & Glenda E Reynolds | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Frederick Meyer | Address on File | | | | | Email<br>First Class Mail |
| Frederick R Kelly | Address on File | | | | | First Class Mail |
| Frederick Yeager | Address on File | | | | | First Class Mail |
| Frederikann Orson & Nancy | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Fredie Dean Roberts, Ramona Becky Roberts | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Fredric A Dircksen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Fredric A Dircksen | Address on File | | | | | First Class Mail |
| Fredric Dircksen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Fredrick Compton | Address on File | | | | | First Class Mail |
| Fredrick G & Barbara Y Bradshaw | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Fredrick Walker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Freeport Marine Supply | 47 W Merrick Rd | P.O. Box 111 | Freeport, NY 11520-0111 | | | First Class Mail |
| French Quarter Phantoms, LLC | 718 N Rampart St | New Orleans, LA 70116 | | | | First Class Mail |
| Friendly Travel Inc (Alexandria,Va) | 8432 Old Keene Mill Rd | Springfield, VA 22152 | | | | First Class Mail |
| Friends of Astoria Column | P.O. Box 717 | Astoria, OR 97103 | | | | First Class Mail |
| Friends of The Museum | 601 Second St | Marietta, OH 45750 | | | | First Class Mail |
| Friendship Tours & The Ship Shop | Donna Milliken | 705 Bloomfield Ave | Bloomfield, CT 06002-3155 | | | First Class Mail |
| Frogmore Cotton Plantation & Ginsach | 11656 Us Hyw 84 | Ferriday, LA 71334 | | | | First Class Mail |
| Frosch | 909 Third Ave, 12th Fl | New York, NY 10022 | | | | First Class Mail |
| Frosch International Travel | One Greenway Plz | Suite 800 | Houston, TX 77046 | | | First Class Mail |
| FS.com Inc | 380 Centerpoint Blvd | New Castle, DE 19720 | | | | First Class Mail |
| Fun For Less, Inc | 392 East 12300 S, Ste D | Draper, UT 84020 | | | | First Class Mail |
| Fun Tours Travel Inc | 3752S Ocean Blvd | Stuart, FL 34996 | | | | First Class Mail |
| FW Webb Company | 160 Middlesex Tpke | Bedford, MA 01730 | | | bm@fwwebb.com | Email<br>First Class Mail |
| FW Webb Company | 160 Middlesex Tpke | Bedford, MA 01730 | | | | First Class Mail |
| G & G Portables | Attn: Accounts Receivables | P.O. Box 1620 | Theodore, AL 36590 | | | First Class Mail |
| G & M Electric Co, Inc | P.O. Box 19063 | New Orleans, LA 70179-0063 | | | | First Class Mail |
| G Bradley Huff | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| G Bradley Huff | Address on File | | | | | First Class Mail |
| G4S Cash Services Uk Ltd | Unit 4 Lancer House | Hussar Ct, West Side View | Waterlooville, HANTS PO7 | United Kingdom | | First Class Mail |
| Gabriel A Katenian and Phyllis K Katenian | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gabriel Katenian | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gabriel Katenian | Address on File | | | | | First Class Mail |
| Gabriel's Travel Agency Inc | 437 21st Ave | Paterson, NJ 07513 | | | | First Class Mail |
| Gad Bauerschmidt | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gad Bauerschmidt | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gad Bauerschmidt | Address on File | | | | | First Class Mail |
| Gail C & Joseph L Tallant | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail C Skeele | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail C Skeele | Address on File | | | | | First Class Mail |
| Gail C Tallant | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail C Tallant | Address on File | | | | | First Class Mail |
| Gail C Tallant & Joseph L Tallant | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Darley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Darley | Address on File | | | | | First Class Mail |
| Gail F Darley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail F Lawson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail F Lawson | Address on File | | | | | First Class Mail |
| Gail G Cole and Anthony Z Cole | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Goldsberry | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Goldsberry | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Goldsberry | Address on File | | | | | First Class Mail |
| Gail LaRue Wright | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail M Goodrich | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail M Goodrich | Address on File | | | | | First Class Mail |
| Gail M Goodrich and David L Goodrich | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail P Taugh | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gail Schmitz | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Galan Cynthia A De | Address on File | | | | | First Class Mail |
| Gale Lynne Hoff | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gale Lynne Hoff | Address on File | | | | | First Class Mail |
| Gale M Lynch | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gale M Lynch | Address on File | | | | | First Class Mail |
| Gale M Lynch | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gale S Green | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Galen Miller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Galen P Miller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Galen P Miller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Galen P Miller | Address on File | | | | | First Class Mail |
| Gallo's Landscaping ( C/O Al Gallo) | 6 Nirvana Dr | Swampscott, MA 01907 | | | | First Class Mail |
| Gally/Quartermaster | P.O. Box 71628 | Chicago, IL 60694-1628 | | | | First Class Mail |
| Gannon Travel Associates | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gannon Travel Associates | 2335 N Webb Rd | Grand Island, NE 68803 | | | | First Class Mail |
| Garbel | P.O. Box 80501 | Stoneham, MA 02180 | | | | First Class Mail |
| Garden & Gun Magazine, LLC | c/o Szabo Associates, Inc | Attn: Sandi G Henderson | 3355 Lenox Rd NE, Ste 945 | Atlanta, GA 30326 | bankruptcy@szabo.com | Email<br>First Class Mail |
| Garden & Gun Magazine, LLC | c/o Szabo Associates, Inc | Attn: Sandi G Henderson | 3355 Lenox Rd NE, Ste 945 | Atlanta, GA 30326 | | First Class Mail |
| Garrison D Miller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garrun Frank & Garrun Pnina | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garry B and Betty Jane Magee | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garry G Geffert | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garry G Geffert | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garry G Geffert | Address on File | | | | | First Class Mail |
| Garry J Roedler | Address on File | | | | | First Class Mail |
| Garry Roedler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Garside Florist | 6610 E Mill Plain Blvd | Vancouver, WA 98661 | | | garside4@gmail.com | Email<br>First Class Mail |
| Garside Florist | 6610 E Mill Plain Blvd | Vancouver, WA 98661 | | | | First Class Mail |
| Gary & Beth Duncan | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gary & Constance Chaffee | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gary & Constance Chaffee | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gary & Deanna Zellinger | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Gary & Deanna Zellinger | Address on File | | | | Email Address on File | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gary & Joyanne Bischoff | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary & Kay Holmen | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary & Martha Phillips | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary & Sharon Proctor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary & Sharon Proctor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Allen | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Allen | Address on File | | | | | First Class Mail |
| Gary and Doreen Corwin | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary and Karen Nesloney | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary and Sharon Proctor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary and Teresa Lindahl | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Anderson and Dolores Cleborne | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Anerino | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Anerino | Address on File | | | | | First Class Mail |
| Gary Bertram | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Bertram | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary C Wirth | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary C Wirth | Address on File | | | | | First Class Mail |
| Gary Canner | Address on File | | | | | First Class Mail |
| Gary D Dye | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary D Dye | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary D Dye | Address on File | | | | | First Class Mail |
| Gary Dean Springer | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Doran | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Doran | Address on File | | | | | First Class Mail |
| Gary Dwight Dye | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary E & Linda M Rapp | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary E Allison | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary E Allison | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary E Rapp | Address on File | | | | | First Class Mail |
| Gary Ferguson | Address on File | | | | | First Class Mail |
| Gary G Stewart | Address on File | | | | | First Class Mail |
| Gary Goode | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Goode | Address on File | | | | | First Class Mail |
| Gary H King | Address on File | | | | | First Class Mail |
| Gary Hammons | Address on File | | | | | First Class Mail |
| Gary Hoenke | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary J Taylor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Jones | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Joyner | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Joyner | Address on File | | | | | First Class Mail |
| Gary Kuiper | Address on File | | | | | First Class Mail |
| Gary L & Norma L Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary L Bush | Address on File | | | | | First Class Mail |
| Gary L Doyle | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary L Doyle | Address on File | | | | | First Class Mail |
| Gary L Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary L Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary L Miller | Address on File | | | | | First Class Mail |
| Gary L Miller | Address on File | | | | | First Class Mail |
| Gary L Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary L Phillips | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Labate | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Labate | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Labate | Address on File | | | | | First Class Mail |
| Gary Lemmon | Address on File | | | | | First Class Mail |
| Gary Linda Trenkamp | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Morris | Address on File | | | | | First Class Mail |
| Gary Morris & Norma Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary N Pflepsen | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary N Pflepsen & Janice A Demetto Pflepsen | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary N Pflepsen & Janice A Demetto Pflepsen | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Nelson | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary P Ambrosier | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary P Ambrosier | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary P Ambrosier | Address on File | | | | | First Class Mail |
| Gary P Foster | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary P Foster | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary P Foster | Address on File | | | | | First Class Mail |
| Gary Peterson | Address on File | | | | | First Class Mail |
| Gary Peterson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Gary Proctor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Ahlf | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Ahlf | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Ahlf | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Ahlf | Address on File | | | | | First Class Mail |
| Gary R Proctor | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Shannon | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Shannon | Address on File | | | | | First Class Mail |
| Gary R Zellinger | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary R Zellinger | Address on File | | | | | First Class Mail |
| Gary Reyes | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Reyes | Address on File | | | | | First Class Mail |
| Gary Robson | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary Robson | Address on File | | | | | First Class Mail |
| Gary S Aikire | Address on File | | | | Email Address on File | Email First Class Mail |
| Gary S Anderson | Address on File | | | | Email Address on File | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gary S Anderson | Address on File | | | | | | First Class Mail |
| Gary Shannon | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary Stewart | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary T Duncan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary T Duncan | Address on File | | | | | | First Class Mail |
| Gary Taylor | Address on File | | | | | | First Class Mail |
| Gary V Rubin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary V Rubin | Address on File | | | | | | First Class Mail |
| Gary V Rubin & Marilyn P Rubin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary W Ahlf | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary W Ahlf | Address on File | | | | | | First Class Mail |
| Gary W Bertram | Address on File | | | | | | First Class Mail |
| Gary W Chaffee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary W Chaffee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gary W Chaffee | Address on File | | | | | | First Class Mail |
| Gateway Travel & Cruise | 343 4th Ave S | Clinton, IA 52732 | | | | | First Class Mail |
| Gateway Travel & Cruises | 343 5th Ave S | Clinton, IA 52732 | | | | | First Class Mail |
| Gateway Travel Management LLC | 425 N Gateway Dr, Ste I | Madera, CA 93637 | | | | | First Class Mail |
| Gaye G Gooch | Address on File | | | | | | First Class Mail |
| Gaye Giddens Gooch & Anthony Boehms | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gaye Gooch | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle and Dave Pettinari | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Arnold | Address on File | | | | | | First Class Mail |
| Gayle Breman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Breman | Address on File | | | | | | First Class Mail |
| Gayle L Tennant | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle L Tennant | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle L Tennant | Address on File | | | | | | First Class Mail |
| Gayle L Tennant | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@jomac.ca | Email / First Class Mail |
| Gayle Lange | Address on File | | | | | | First Class Mail |
| Gayle Lind | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Lind | Address on File | | | | | | First Class Mail |
| Gayle Lucas Williams and Thomas Grady Williams | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Lynn Tennant | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Lynn Tennant | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle R Williams | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle R Williams | Address on File | | | | | | First Class Mail |
| Gayle R Williams Windall L Williams | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gayle Scalf | Address on File | | | | | | First Class Mail |
| Gaylene Skophammer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gaylene Skophammer | Address on File | | | | | | First Class Mail |
| Gaynor Mcghee | Address on File | | | | | | First Class Mail |
| Gbs | 305 N Miuler St | Anaheim, CA 92801 | | | | | First Class Mail |
| GBS Linens Mstr | 305 N Miuler St | Anaheim, CA 92801 | | | | | First Class Mail |
| Gbs Linens Mstr | 305 N Miuler St | Anaheim, CA 92801 | | | | ar@gbslinens.com | Email / First Class Mail |
| Gemini Legal Support, Inc | 6020 W Oaks Blvd, Ste 310 | Rocklin, CA 95765 | | | | | First Class Mail |
| Gemma Marie Biler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene Anderson | Address on File | | | | | | First Class Mail |
| Gene C Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene C Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene C Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene C Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene C Anderson | Address on File | | | | | | First Class Mail |
| Gene Meier | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene Meier | Address on File | | | | | | First Class Mail |
| Gene Nabbandian | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gene Otten | Address on File | | | | | | First Class Mail |
| General Ship Repair | 1449 Key Hwy | Baltimore, MD 21230 | | | | | First Class Mail |
| General Supply & Metals | 47 Nauset St | New Bedford, MA 02746 | | | | ap@generalsupplyandmetals.com | Email / First Class Mail |
| General Supply & Metals | 47 Nauset St | New Bedford, MA 02746 | | | | | First Class Mail |
| General Tours - A + R for Louis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours - A&R for Beebe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours - A&R for Louis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours - A+R for Sharples | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours - A+R for Widrick | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours A+R for Beebe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours A+R for Kurlich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours, A&R for Nowacki | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours, A+R for Francis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours, A+R for Hendershot | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours, A+R for Schepler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Beebe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Francis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Hendershot | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Kurlich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Louis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Nowacki | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Schepler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Sharples | Address on File | | | | | Email Address on File | Email / First Class Mail |
| General Tours/ A+R for Widrick | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Genesis Information Services Inc | 9605 Jefferson Hwy, Ste I-109 | New Orleans, LA 70123 | | | | | First Class Mail |
| Gene Travel | 10215 N Washington St | Thornton, CO 80229 | | | | | First Class Mail |
| Geoffrey A Stroud | Address on File | | | | | | First Class Mail |
| Geoffrey Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Geoffrey Anderson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Geoffrey Anthony Stroud | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Geoffrey D Anderson | Address on File | | | | | | First Class Mail |
| Geoffrey E & Helen C Nothnagle | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Geoffrey E Nothnagle | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Geoffrey Mclean | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Geoplan Privatreisen GmbH | Address on File | | | | | First Class Mail |
| Geoplan Touristik GmbH | Address on File | | | | Email Address on File | Email |
| Geoplan Touristik GmbH | Geisbergstrasse 39 | Berlin, 10777 | Germany | | s.glowacki@geoplan.net, t.buettner@geoplan.net | Email |
| Geoplan Touristik GmbH | Geisbergstr 39 | Berlin, 10777 | Germany | | | First Class Mail |
| George & Catherine Anderl | Address on File | | | | Email Address on File | Email |
| George & Donna Abdo | Address on File | | | | Email Address on File | Email |
| George & Joanne Grubb | Address on File | | | | Email Address on File | Email |
| George & Kathleen Jacques | Address on File | | | | Email Address on File | Email |
| George & Penny Barnes | Address on File | | | | Email Address on File | Email |
| George A Christiansen | Address on File | | | | | First Class Mail |
| George Adams | Address on File | | | | Email Address on File | Email |
| George Adams | Address on File | | | | | First Class Mail |
| George and Darcy Needham | Address on File | | | | Email Address on File | Email |
| George and Sylvia Herr | Address on File | | | | Email Address on File | Email |
| George Angel | Address on File | | | | | First Class Mail |
| George Birmingham | Address on File | | | | Email Address on File | Email |
| George Bollow | Address on File | | | | Email Address on File | Email |
| George Bollow | Address on File | | | | Email Address on File | Email |
| George Bollow | Address on File | | | | | First Class Mail |
| George Casey | Address on File | | | | | First Class Mail |
| George Christiansen | Address on File | | | | Email Address on File | Email |
| George Christiansen | Address on File | | | | Email Address on File | Email |
| George Cramb | Address on File | | | | Email Address on File | Email |
| George Cramb | Address on File | | | | | First Class Mail |
| George D & Karen A Canfield | Address on File | | | | Email Address on File | Email |
| George Date | Address on File | | | | | First Class Mail |
| George Date | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| George Dawson | Address on File | | | | | First Class Mail |
| George DiScala | Address on File | | | | Email Address on File | Email |
| George E MacNabb | Address on File | | | | Email Address on File | Email |
| George F Barry | Address on File | | | | | First Class Mail |
| George Hardy | Address on File | | | | Email Address on File | Email |
| George Harry Flambures | Address on File | | | | Email Address on File | Email |
| George Hermond | Address on File | | | | | First Class Mail |
| George Hihlock | Address on File | | | | | First Class Mail |
| George Ingle | Address on File | | | | | First Class Mail |
| George J & Joanne K Grubb | Address on File | | | | Email Address on File | Email |
| George J Ferkin | Address on File | | | | | First Class Mail |
| George J Grubb | Address on File | | | | | First Class Mail |
| George John Ferkin | Address on File | | | | Email Address on File | Email |
| George L Blizard | Address on File | | | | | First Class Mail |
| George L Markfelder | Address on File | | | | Email Address on File | Email |
| George Louis Markfelder | Address on File | | | | Email Address on File | Email |
| George Markfelder | Address on File | | | | | First Class Mail |
| George Morgan | Address on File | | | | Email Address on File | Email |
| George Morgan | Address on File | | | | | First Class Mail |
| George Morgan | Address on File | | | | | First Class Mail |
| George O'Garro | Address on File | | | | | First Class Mail |
| George O'Garro | c/o Duddy Goodwin & Pollard | Attn: Samuel Kennedy-Smith | 446 Main St, Ste 1601 | Worcester, MA 01608 | sks@dggfirm.com | Email |
| George O'Garro | c/o Duddy Goodwin & Pollard | Attn: Samuel Kennedy-Smith | 446 Main St, 16th Fl | Worcester, MA 01608 | sks@dggfirm.com | Email |
| George R & Sylvia L | Address on File | | | | Email Address on File | Email |
| George R Casey | Address on File | | | | Email Address on File | Email |
| George Rarick | Address on File | | | | Email Address on File | Email |
| George Rarick | Address on File | | | | | First Class Mail |
| George Richards | Address on File | | | | | First Class Mail |
| George T Needham | Address on File | | | | | First Class Mail |
| George Varga | Address on File | | | | | First Class Mail |
| George W Dawson | Address on File | | | | Email Address on File | Email |
| George Wallace | Address on File | | | | | First Class Mail |
| George Wienberg | Address on File | | | | | First Class Mail |
| George, Donna Abdo | Address on File | | | | Email Address on File | Email |
| Georgene Wawrzyniak / Eugene Wawrzyniak | Address on File | | | | Email Address on File | Email |
| Georgene Wawrzyniak Eugene Wawrzyniak | Address on File | | | | Email Address on File | Email |
| Georgene Wawrzyniak/Eugene Wawrzyniak | Address on File | | | | Email Address on File | Email |
| Georges Tavis | Gournari 78 | Glyfada Athens | Greece | | | First Class Mail |
| Georgia Jordan | Address on File | | | | | First Class Mail |
| Georgiana Sanders | Address on File | | | | Email Address on File | Email |
| Georgiana Southwick | Address on File | | | | | First Class Mail |
| Georgine K Dugan & Michael J Dugan | Address on File | | | | Email Address on File | Email |
| Georgine Southwick | Address on File | | | | Email Address on File | Email |
| Gerald & Barbara Brown | Address on File | | | | Email Address on File | Email |
| Gerald & Barbara Brown | Address on File | | | | Email Address on File | Email |
| Gerald & Lindell Hughes | Address on File | | | | Email Address on File | Email |
| Gerald (Jerry) W Galbreath | Address on File | | | | Email Address on File | Email |
| Gerald + Phyllis Dewind | Address on File | | | | Email Address on File | Email |
| Gerald A Hall | Address on File | | | | | First Class Mail |
| Gerald A Hall & Bettie Rae Hall | Address on File | | | | Email Address on File | Email |
| Gerald A Sachs | Address on File | | | | Email Address on File | Email |
| Gerald A Sachs | Address on File | | | | Email Address on File | Email |
| Gerald A Sachs | Address on File | | | | | First Class Mail |
| Gerald Abbott Brooks | Address on File | | | | | First Class Mail |
| Gerald and Barbara Brown | c/o Gateway Travel & Cruise | Attn: Stacey Schroeder | 1541 10th St NW | Clinton, IA 52732 | | First Class Mail |
| Gerald and Pamela Goodwin | Address on File | | | | Email Address on File | Email |
| Gerald Armani | Address on File | | | | Email Address on File | Email |
| Gerald Armani | Address on File | | | | Email Address on File | Email |
| Gerald Armani | Address on File | | | | | First Class Mail |
| Gerald Arnold | Address on File | | | | | First Class Mail |
| Gerald Brown | Address on File | | | | Email Address on File | Email |
| Gerald Brown | Address on File | | | | | First Class Mail |
| Gerald Brown | Address on File | | | | | First Class Mail |
| Gerald D Armani | Address on File | | | | Email Address on File | Email |
| Gerald Douxart | Address on File | | | | | First Class Mail |
| Gerald Douxart, Angelina D | Address on File | | | | Email Address on File | Email |
| Gerald E Young | Address on File | | | | Email Address on File | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gerald Garvey | Address on File | | | | Email Address on File | Email |
| Gerald Garvey | Address on File | | | | | First Class Mail |
| Gerald Garvey, Lydia Bridge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Grimes | Address on File | | | | | First Class Mail |
| Gerald Harder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Harder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Harder | Address on File | | | | | First Class Mail |
| Gerald J Stock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald M VanFossen Dianne L VanFossen | Address on File | | | | Email Address on File | Email |
| Gerald Markle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Markle | Address on File | | | | | First Class Mail |
| Gerald N Schwartz | Address on File | | | | | First Class Mail |
| Gerald Norman Walter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Pagett | Address on File | | | | | First Class Mail |
| Gerald R Tulino | Address on File | | | | | First Class Mail |
| Gerald S Fredman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald S Fredman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald S Fredman & Bonnie Holmbergh | Address on File | | | | Email Address on File | Email |
| Gerald Schwantz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Schwartz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Schwartz | Address on File | | | | | First Class Mail |
| Gerald Schwartz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Shayne Humphreys | Address on File | | | | | First Class Mail |
| Gerald Stock | Address on File | | | | | First Class Mail |
| Gerald Trottier & Rose Marie Trottier | Address on File | | | | Email Address on File | Email |
| Gerald Tulino | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald V Krieger | Address on File | | | | | First Class Mail |
| Gerald W Galbreath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Wahlin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerald Wahlin | Address on File | | | | | First Class Mail |
| Gerald Wahlin / Sandra Allbee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Geraldine L Mulford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Geraldine L Mulford | Address on File | | | | | First Class Mail |
| Geraldine M Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Geraldine Petree | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Geraldine R Grassinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Geraldine S Dibiase | Address on File | | | | | First Class Mail |
| Geraldine S Dibiase and Deborah K Knickerbocker | Address on File | | | | Email Address on File | Email |
| Gerardo Diaz | Address on File | | | | | First Class Mail |
| Gerda V Merwald | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Germaine Harbeke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Germaine Harbeke | Address on File | | | | | First Class Mail |
| Germaine Harbeke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| German American Heritage Center | 712 W 2nd St | Davenport, IA 52802 | | | | Email |
| German American Heritage Center and Museum | 712 W 2nd St | Davenport, IA 52802 | | | briana@gahc.org | Email |
| | | | | | | First Class Mail |
| German American Heritage Center | 712 W 2nd St | Davenport, IA 52802 | | | brian@gahc.org | Email |
| and Museum | | | | | | |
| Gerri Mitchell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerri Mitchell | Address on File | | | | | First Class Mail |
| Gerry & Leslie Schultz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gerry K Schultz | Address on File | | | | | First Class Mail |
| Gerson Docanto | Address on File | | | | | First Class Mail |
| Get Fresh Produce Inc | 1441 Brewster Creek Blvd | Bartlett, IL 60103 | | | | First Class Mail |
| Getulio Pableo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| GH Environmental | 100 New Park Pl | Vaughan, ON L4K 0H9 | Canada | | | First Class Mail |
| Gherry Gustafson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ghx Industrial, LLC | 13311 Lockwood Rd | Houston, TX 77044 | | | | First Class Mail |
| Gianna Gribbin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gianna Gribbin | Address on File | | | | | First Class Mail |
| Gifted Travel Network, Inc | 197 Medical Park Rd, Ste 202 | Mooresville, NC 28117 | | | | First Class Mail |
| Gilbert & Judy Litteken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gilbert Vetter | Address on File | | | | | First Class Mail |
| Gilbert W Vetter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gilberto Rivera | Address on File | | | | | First Class Mail |
| Gilda Dyal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gilroy J Zuckerman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gilroy Zuckerman | Address on File | | | | | First Class Mail |
| Gino Reckzeeh | Address on File | | | | | First Class Mail |
| Gisy Industries | 379-383 Eight St | P.O. Box 448 | Jersey City, NJ 07303 | | | First Class Mail |
| GL Power Inc | Accounts Receivable - Admin | 1973 Great Lakes Way | Madison, OH 44057 | | ARGLP@glpower.com | Email |
| | | | | | | First Class Mail |
| GL Power, Inc | c/o Accounts Receivable - Admin | 1973 Great Lakes Way | Madison, OH 44057 | | jhuntington@glpower.com; ARGLP@glpower.com | Email |
| | | | | | | First Class Mail |
| Gladys A Berry | Address on File | | | | | First Class Mail |
| Gladys Berry | Address on File | | | | | First Class Mail |
| Gladys Gilliland | Address on File | | | | | First Class Mail |
| Gladys V Kempe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glas Trust Company LLC | c/o Arentfox Schiff LLP | Attn: Jeffrey R Gleit | 1301 Ave of the Americas, 42nd Fl | New York, NY 10019 | JEFFREY.GLEIT@AFSLAW.COM | Email |
| | | | | | | First Class Mail |
| Glas Trust Company LLC | 3 2nd St, Ste 206 | Jersey City, NJ 07311 | | | | First Class Mail |
| Glen & Cindy Mitchell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glen Davis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glen Vincent | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glen Vincent | Address on File | | | | | First Class Mail |
| Glenda H McCord | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenda McCord | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenda Otten | Address on File | | | | | First Class Mail |
| Glenn & Mary Hemer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn A Hemer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn Anderson | Address on File | | | | | First Class Mail |
| Glenn Coyle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn Coyle | Address on File | | | | | First Class Mail |
| Glenn Hemer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Glenn Hemer | Address on File | | | | | First Class Mail |
| Glenn Springs | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Glenn Springs | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Glenn Spyksma | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glenn Steffenhagen | Address on File | | | | | | First Class Mail |
| Glenn Thomas Smith | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glenn Waidelich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glenn Waidelich | Address on File | | | | | | First Class Mail |
| Glenna G Beard | Address on File | | | | | | First Class Mail |
| Glenna Smith | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glenna Smith | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glenna Smith | Address on File | | | | | | First Class Mail |
| Glennis and Bruce Hutchinson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glennk Coyle | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | First Class Mail |
| Global Loan Agency Services Australia Nominees Pty Ltd | As The Collateral Agent | Attn: Transaction Management Group (Mb Acquisitionss Pty Ltd) | Level 23, Governor Phillip Tower, 1 Farrer Place | Sydney, 2000 | Australia | | First Class Mail |
| Global Marine Travel | 1800 SE 10th Ave, Ste 240 | Ft Lauderdale, FL 33316 | | | | | First Class Mail |
| Global Music Rights | 1100 Glendon Ave, 10th Fl | Los Angeles, CA 90024 | | | | | First Class Mail |
| Global Music Rights, LLC | 1100 Glendon Ave, 10th Fl | Los Angeles, CA 90024 | | | | rebecca@globalmusicrights.com | Email / First Class Mail |
| Global Remediation Services Inc | 29023 Network Pl | Chicago, IL 60673-1290 | | | | | First Class Mail |
| Global Travel | 900 W Jefferson | Boise, ID 83702 | | | | michellem@globaltrav.com | Email / First Class Mail |
| Global Travel Collection dba Protravel International | 1633 Broadway, 35th Fl | New York, NY 10019 | | | | aaa@globaltravelcollection.com; marni.becker@globaltravelcollection.com | Email / First Class Mail |
| Global Travel, Inc | 900 W Jefferson | Boise, ID 83702 | | | | cindy@cindyturnertravel.com | Email / First Class Mail |
| Gloria & William Faraci | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria A Bratkowski | Address on File | | | | | | First Class Mail |
| Gloria Adele Conaty | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Bratkowski | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria C Riveriz | Address on File | | | | | | First Class Mail |
| Gloria Cabrera Rivero | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Conaty | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Faraci | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Faraci | Address on File | | | | | | First Class Mail |
| Gloria L Sherman | Address on File | | | | | | First Class Mail |
| Gloria Ohms | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Ohms | Address on File | | | | | | First Class Mail |
| Gloria S & Anthony G Worme | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Speranza | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gloria Worme | Address on File | | | | | | First Class Mail |
| Glorilyn T Hobbs | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glorilyn T Hobbs | Address on File | | | | | | First Class Mail |
| Glorilyn T Hobbs | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Glosten, Inc | 1201 Western Ave, Ste 200 | Seattle, WA 98101 | | | | accounts@glosten.com | Email / First Class Mail |
| Glosten, Inc | 1201 Western Ave, Ste 200 | Seattle, WA 98101 | | | | | First Class Mail |
| Gloucester Marine Railways | 81 Rocky Neck Ave | Gloucester, MA 01930 | | | | | First Class Mail |
| Glynn Tomblin | Address on File | | | | | | First Class Mail |
| Go City Inc | Attn: Sally Horgan | Grainhouse | 6 Dryden St | London WC2E 9NH | UK | sally.horgan@gocity.com | Email / First Class Mail |
| Go City North America LLC | Attn: Sally Horgan | Grainhouse | 6 Dryden St | London WC2E 9NH | UK | sally.horgan@gocity.com | Email / First Class Mail |
| Go Next Travel | 8000 W 78th St, Ste 345 | Minneapolis, MN 55439 | | | | | First Class Mail |
| Go Next, Inc. | Attn: Fadia Greene | 8000 W 78th St, Ste 345 | Edina, MN 55439 | | | fgreene@gonext.com | Email / First Class Mail |
| Go Travel, Inc | 2811 W State Rd 434 | Longwood, FL 32779 | | | | | First Class Mail |
| Godiva | P.O. Box 74008044 | Chicago, IL 60674-8044 | | | | | First Class Mail |
| Going Places Inc | 28 Mountain Rd | Glen Burnie, MD 21060 | | | | | First Class Mail |
| Going Places Tours & Travel LLC | P.O. Box 286 | Manistee, MI 49660 | | | | goingplacestrvl@hotmail.com | Email / First Class Mail |
| Going Places Travel | 1855 Victory Blvd, Ste A | Staten Island, NY 10314 | | | | | First Class Mail |
| Gold Coast Village, LLC | 13575 Mindanao Way | Marina Del Rey, CA 90292 | | | | | First Class Mail |
| Gold Rush Getaways | 8350 Auburn Blvd, Ste 200 | Citrus Heights, CA 95610 | | | | | First Class Mail |
| Gold Star Importation Inc | 4809 Alcoa Ave | Vernon, CA 90058-3005 | | | | | First Class Mail |
| Gold Star Seafood | 2300 W 41st St | Chicago, IL 60609 | | | | | First Class Mail |
| Golden Anchor Travel | 1909 Southwood St | Sarasota, FL 34231 | | | | | First Class Mail |
| Golden Brands | 5901 Bolsa Ave | Huntington Beach, CA 92647 | | | | | First Class Mail |
| Golden Gate Bridge Highway & Trans Accounts Receivable | Box 9000, Presidio Station | San Francisco, CA 94129-0601 | | | | | First Class Mail |
| Goldrush Getaway | 8350 Auburn Blvd, Ste 200 | Citrus Heights, CA 95610 | | | | | First Class Mail |
| Goluxury Cruiser | 757 SE 17th St, Ste 995 | Ft Lauderdale, FL 33316 | | | | | First Class Mail |
| Goodsell Transport, LLC | 511 Old Mount Holly Rd | Goose Creek, SC 29445 | | | | | First Class Mail |
| Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | vandermarkj@whiteandwilliams.com | Email / First Class Mail |
| Google LLC | c/o Dept 33654 | P.O. Box 3900 | San Francisco, CA 94139 | | | | First Class Mail |
| Google LLC | c/o White and Williams LLP | Attn: James C. Vandermark | 7 Times Square, Ste 2900 | New York, NY 10036 | | | First Class Mail |
| Google, LLC | P.O. Box 883654 | Los Angeles, CA 90088 | | | | | First Class Mail |
| Gool & Woodie Casteberry | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gool and Woodie Casteberry | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gool R Casteberry | Address on File | | | | | | First Class Mail |
| Gordana S Radakovich | Address on File | | | | | | First Class Mail |
| Gordana Sophie Radakovich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordana Sophie Radakovich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordana Sophie Radakovich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon & Janet Rusk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon & Rees | Address on File | | | | | | First Class Mail |
| Gordon & Rees | Attn: Brad Bleichner | 100 Pringle Ave, Ste 300 | Walnut Creek, CA 94596 | | | bbleichner@grsm.com | Email / First Class Mail |
| Gordon A Burnett | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon A Burnett | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon A Burnett | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon A Daum | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon A Daum | Address on File | | | | | | First Class Mail |
| Gordon and Louise Dilger | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Burnett | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Burnett | Address on File | | | | | | First Class Mail |
| Gordon Daum | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Dilger | Address on File | | | | | | First Class Mail |
| Gordon E Meek | Address on File | | | | | | First Class Mail |
| Gordon Food Service, Inc | 1665 Shelby Oaks Dr | Memphis, TN 38134 | | | | julie.tamar@gfs.com | Email / First Class Mail |
| Gordon Food Service, Inc | P.O. Box 2264 | Grand Rapids, MI 49501 | | | | | First Class Mail |
| Gordon Food Service, Inc | c/o Ice Miller LLP | Attn: John Cannizzaro | 250 West St | Columbus, OH 43017 | | john.cannizzaro@icemiller.com | Email / First Class Mail |
| Gordon Group Cuises, Inc. | 12555 Orange Dr, Ste 118 | Davie, FL 33330 | | | | | First Class Mail |
| Gordon Koehler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Koehler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Koehler | Address on File | | | | | | First Class Mail |
| Gordon Meek | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Gordon Scruton | Address on File | | | | | | First Class Mail |
| Gorham's Diesel | 141 Howard St | Braintree, MA 02184 | | | | | First Class Mail |
| Gosport Ferry Ltd | South St | Gosport, PO12 1EP | United Kingdom | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gourmet Kitchen | 1238 Corliss Ave, Hwy 33 | Neptune, NJ 07753 | | | | First Class Mail |
| Gourmet Kitchen, Inc | Attn: Michael Lacey | 1238 Corliss Ave | Neptune, NJ 07753 | | mlacey@gourmetkitcheninc.com | Email |
| Grafico, Inc | 21 Allegheny Ave | Oakmont, PA 15139 | | | egertzog@graficodesigns.net | Email |
| | | | | | | First Class Mail |
| Grafico, Inc | 21 Allegheny Ave | Oakmont, PA 15139 | | | | First Class Mail |
| Grah Safe & Lock Inc | 939 University Ave | San Diego, CA 92103 | | | | First Class Mail |
| Graham R Phipps & Carol A McEnroe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Graham R Phipps & Carol A McEnroe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grainger | 100 Grainger Pkwy | Lake Forest, IL 60045-5201 | | | | First Class Mail |
| Grainger | Dept 809961030 | Palatine, IL 60038-0001 | | | | First Class Mail |
| Grainger Caribe, Inc | 105 Ave Conquistadores | Cataos, PR 00962 | | | | First Class Mail |
| Grammy Museum Mississippi | 800 W Sunflower Rd | Cleveland, MS 38732 | | | | First Class Mail |
| Grand American Tours | P.O. Box 50 | Morton, PA 19070 | | | nancym@grandamericantours.com | Email |
| | | | | | | First Class Mail |
| Grand American Tours, Inc | P.O. Box 50 | Morton, PA 19070 | | | nancym@grandamericantours.com | Email |
| | | | | | | First Class Mail |
| Grand American Tours, Inc | 5 South Morton Ave | Morton, PA 19070 | | | | First Class Mail |
| Grand Hotel Michigan | 286 Grand Ave | Mackinac Island, MI 49757 | | | | First Class Mail |
| Grand Hyatt Nashville | 1000 Broadway | Nashville, TN 37203 | | | | First Class Mail |
| Granlund Margaret K | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Granlund, Margaret K | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grano Foods | 122 E Crossing Dr | Mt Royal, NJ 08061 | | | grano.foods@comcast.net | Email |
| | | | | | | First Class Mail |
| Grano Foods | 122 E Crossing Dr | Mt Royal, NJ 08061 | | | | First Class Mail |
| Grant & Jule Van Sant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grant & Jule Van Sant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grant and Glalene Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grasshopers Lawn Maintenance & Landscaping | P.O. Box 3120 | Oxford, MS 38655 | Oxford, MS 38655 | | | First Class Mail |
| Gratien Etchebehere & Marie Etchebehere | Address on File | | | | Email Address on File | Email |
| Gray, Ice Higdon, Pllc | 4600 Shelbyville Rd, Ste 8022 | Louisvllel, KY 40257 | | | | First Class Mail |
| Grayce A Taylor | Address on File | | | | | First Class Mail |
| Great America Financial Svcs | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First Class Mail |
| Great American Insurance | 49 E 4th St, 9th Fl | Cincinatti, OH 45202 | | | specialtyrightlegal@gaig.com | Email |
| | | | | | | First Class Mail |
| Great American Insurance Group | Administrative Offices | 301 E 4Th St | Cincinatti, OH 45202 | | | First Class Mail |
| Great Canadian Coaches Inc | 100 Conestoga College Blvd, Unit 1118 | Kitchener, ON N2P 1M6 | Canada | | rceovables@gchci.com | Email |
| | | | | | | First Class Mail |
| Great Canadian Coaches Inc | 100 Conestoga College Blvd, Unit 1118 | Kitchener, ON N2P 1M6 | Canada | | | First Class Mail |
| Great Day Tours | 375 Treeworth Blvd | Cleveland, OH 44147 | | | ajk@greatdaytours.com | Email |
| | | | | | | First Class Mail |
| Great Day Tours | 375 Treeworth Blvd | Cleveland, OH 44147 | | | | First Class Mail |
| Great Day! Tour & Charter Bus Service | Attn: Al Kinney | 375 Treeworth Blvd | Cleveland, OH 44147 | | ajk@greatdaytours.com | Email |
| | | | | | | First Class Mail |
| Great Day! Tours & Charter Bus Service | Attn: Al Kinney | 375 Treeworth Blvd | Cleveland, OH 44147 | | ajk@greatdaytours.com | Email |
| | | | | | | First Class Mail |
| Great Day! Tours & Charter Bus Service | Attn: Al Kinney | 375 Treeworth Blvd | Cleveland, OH 44147 | | ajk@greatdaytours.com | Email |
| | | | | | | First Class Mail |
| Great Delta Tours, LLC | 610 John Churchill Chase St, Loft 2 | New Orleans, LA 70130 | | | | First Class Mail |
| Great Escapes Inc dba Expedia Cruises | c/o Expedia Cruises | 126 Fox Hunt Dr | Bear, DE 19701 | | erisenberg@expediacruises.com | Email |
| | | | | | | First Class Mail |
| Great Escapes Travel | 340 Wood St | Lake Mary, FL 32746 | | | | First Class Mail |
| Great Harvest Bread Co | 2530 E 29th Ave | Spokane, WA 99223 | | | sara.kersey@greatharvest.com | Email |
| | | | | | | First Class Mail |
| Great Harvest Bread Co | 2530 E 29th Ave | Spokane, WA 99223 | | | | First Class Mail |
| Great Lake Shore Excursions LLC | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Great Lakes Cruises | 1395 Brickell Ave | Miami, FL 33131 | | | | First Class Mail |
| Great Lakes Shore Excursions LLC | 2419 N 62nd St | Wauwatosa, WI 53213 | | | | First Class Mail |
| Great Lakes Shore Excursions, LLC | 2419 N 62nd St | Wauwatosa, WI 53213 | | | resos@greatlakesshoreexcursions.com | Email |
| | | | | | | First Class Mail |
| Great River Arts | Pmb 278 | 175 Hutton Ranch Rd | Kalispell, MT 59901 | | | First Class Mail |
| Great River Outdoors, LLC | 1087 Hutchins Landing Rd | Natchie, MS 39120 | | | | First Class Mail |
| Great Rivers & Routes Tourism Bureau | 111 E 4th St, Ste 115 | Alton, IL 62002 | | | | First Class Mail |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | P.O. Box 609 | Cedar Rapids, IA 52406 | | Pupton@greatamerica.com | Email |
| | | | | | | First Class Mail |
| Greater Baton Rouge Port Commission | P.O. Box 380 | Port Allen, LA 70787 | | | | First Class Mail |
| Greater Burlington Convention & Visitors Bureau | 610 N 4th St, Ste 200 | Burlington, IA 52601 | | | | First Class Mail |
| Greater Burlington Convention and Visitors Bureau | 610 N 4th St, Ste 200 | Burlington, IA 52601 | | | mbsanchez@greaterburlington.com | Email |
| | | | | | | First Class Mail |
| Greater Fort Lauderdale Alliance | 110 E Broward Blvd, Ste 1990 | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Greater Sitka Chamber of Commerce, Inc | 104 Lake St | Sitka, AK 99835 | | | marketing@silkachamber.com | Email |
| | | | | | | First Class Mail |
| Greater Sitka Chamber of Commerce, LLC | 104 Lake St | Sitka, AK 99835 | | | | First Class Mail |
| Green Group | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Green Planet Biofuels Inc | 101 Toro Rd | Toronto, ON M3J 2Z5 | Canada | | | First Class Mail |
| Green River Distilling Company | 7410 Northside Dr, Ste 200 | N Charleston, SC 29420 | | | | First Class Mail |
| Greenberg Traurig, Llp | 101 Second St, Ste 200 | San Francisco, CA 94105-3668 | | | | First Class Mail |
| Greendale Retired Friends Club by Landmark Tours and Cruises | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greenhatd Pest Control Inc | 1054 Gardners Rd | Kingston, ON K7P 1R7 | Canada | | | First Class Mail |
| Greenville Museum Fund Association | 216 S Walnut St | Greenville, MS 38701 | | | | First Class Mail |
| Greenway Shredding & Recy | 2318 Watterson Trl | Louisville, KY 40299 | | | | First Class Mail |
| Greg & Cheryl Richtenburg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greg & Diana LaDoe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greg Geary | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greg Henzinger & Kerstin Pfann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greg P Jaccard | Address on File | | | | | First Class Mail |
| Greg Stimpson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregg Batinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregg P Batinger | Address on File | | | | | First Class Mail |
| Gregg Saxton | Address on File | | | | | First Class Mail |
| Gregory & Rhonda Howe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory & Sally M Sando | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory & Sally M Sando | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory & Veronica Kopetsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Bell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Bell | Address on File | | | | | First Class Mail |
| Gregory Bunds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory C Gettle | Address on File | | | | | First Class Mail |
| Gregory D Knowlton | Address on File | | | | | First Class Mail |
| Gregory Gettle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Howe | Address on File | | | | | First Class Mail |
| Gregory J Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Gregory M & Veronica T Kopetsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory McIntosh | Address on File | | | | | First Class Mail |
| Gregory Miller | Address on File | | | | | First Class Mail |
| Gregory N Stimpson | Address on File | | | | | First Class Mail |
| Gregory Panches | Address on File | | | | | First Class Mail |
| Gregory Patne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Pendzick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Pendzick | Address on File | | | | | First Class Mail |
| Gregory Pratt | Address on File | | | | | First Class Mail |
| Gregory Praybyl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory R Young | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gregory Richtenburg | Address on File | | | | | First Class Mail |
| Gregory S Clark | Address on File | | | | Email Address on File | Email |
| Gregory S Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Sando | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Sando | Address on File | | | | | First Class Mail |
| Gregory Scott Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Urbin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Urbin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory Urbin | Address on File | | | | | First Class Mail |
| Gregory W Kopetsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory W Kopetsky | Address on File | | | | | First Class Mail |
| Gregory Waite | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gregory, Rhonda Howe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greta M Crescenzi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greta M Crescenzi | Address on File | | | | | First Class Mail |
| Greta M Crescenzi & Charlene Linae Erickson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Greta Mcdonough | Address on File | | | | | First Class Mail |
| Gretchen Contreras | Address on File | | | | | First Class Mail |
| Gretchen Mohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gretchen Mohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gretchen Mohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gretchen Mohr | Address on File | | | | | First Class Mail |
| Gretta & Roger W Peek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gretta Peek (Roger Peek) | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grey Ghost Properties, LLC | c/o Bluestein Law Firm | Attn: Samuel Scott Bluestein | 266 W Coleman Blvd, Ste 103 | Mt Pleasant, SC 29464 | scott@bcatlinglaw.us | Email |
| | | | | | | First Class Mail |
| Grey Ghost Properties, LLC | Bluestein Law Firm, Pa | Scott Bluestein | 266 West Coleman Blvd, Ste 103 | Mt Pleasant, SC 29464 | | First Class Mail |
| Grissim Sidney K, Mindel Lynn H | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grove Harriot Ln, Group #304927 | Address on File | | | | | First Class Mail |
| Group #304927 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Group Coordinators | 409 E Coeur D'Alene, Ste B | Coeur D'Alene, ID 83814 | | | | First Class Mail |
| Group ID 309396 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grueninger Cruises and Tours, Inc. | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Grueninger Tours & Cruises | 9011 N Meridian St | Indianapolis, IN 46260 | | | | First Class Mail |
| Grueninger Tours & Cruises | 9011 N Meridian St | Indianapolis, IN 46260 | | | | First Class Mail |
| Guenter K Ufrhan | Address on File | | | | | First Class Mail |
| Guenter Uhrhan & Carol Uhrhan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guianza Express SAS | Barrio Torices Calle 48 No 13-3 | Cartagena, 130002 | Colombia | | | First Class Mail |
| Guidatour | c/o Services Touristiques Guidatour Inc | 360 Saint-Francois-Xavier, bur 400 | Montreal, QC H2Y 2S8 | Canada | administration@guidatour.qc.ca | Email |
| | | | | | | First Class Mail |
| Guidatour.qc.ca | 360 St-Francois-Xavier, Ste 400 | Montreal, QC H2Y 2S8 | Canada | | | First Class Mail |
| Guilherme Bezerra Falcao | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guilherme Bezerra Falcao | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guilherme Bezerra Falcao | c/o Quantico Partners Corporation | 556 Main St | Charleston, St Kitts & Nevis | West Indies | bill.hawk@hotmail.com | Email |
| | | | | | | First Class Mail |
| Gurdon Smith | Address on File | | | | | First Class Mail |
| Gurit (Asia Pacific) Ltd | 11 John Glenn Ave, Rosedale 0632 | P.O. Box 302 191, N Harbour | Auckland, 0751 | New Zealand | | First Class Mail |
| Gurucul Solutions, LLC | 222 N Pacific Coast Hwy, Ste 1310 | El Segundo, CA 90245 | | | | First Class Mail |
| Gustavo Galindo | Address on File | | | | | First Class Mail |
| Guy & Becky Ives | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy A Hurteau | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy A Hurteau | Address on File | | | | | First Class Mail |
| Guy C & Ann M Soper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy Ives | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy R Roggenkamp | Address on File | | | | | First Class Mail |
| Guy Soper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Guy Williams | Address on File | | | | | First Class Mail |
| Gya Avison Young | Address on File | | | | | First Class Mail |
| Gweneth Lye | Address on File | | | | | First Class Mail |
| Gwenetta I Mcmahon | Address on File | | | | | First Class Mail |
| Gwenyth D Wiley | Address on File | | | | | First Class Mail |
| Gwenyth Wiley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gwenyth Wiley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gwynneth S and Emmett D Guette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Gwynneth S Guette | Address on File | | | | | First Class Mail |
| Gwynneth Sadler Guette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| H Kendall Hobbs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| H Kendall Hobbs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| H Kendall Hobbs | Address on File | | | | | First Class Mail |
| Hal & Susana Buddenbohm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hal Julius | Address on File | | | | | First Class Mail |
| Halcar Coastal, LLC | Attn: Gregory E Williams | 4488 W Boy Scout Blvd, Ste 250 | Tampa, FL 33607 | | | First Class Mail |
| Halifax Health | P.O. Box 22832 | Tampa, FL 33622-2832 | | | | First Class Mail |
| Hamilton County Trustee | Attn: Bankruptcy Dept | 625 Georgia Ave, Rm 210 | Chattanooga, TN 37402 | | cbrogan@hamiltontn.gov | Email |
| | | | | | | First Class Mail |
| Hamilton County Trustee | 625 Georgia Ave, Rm 210 | Chattanooga, TN 37402-1494 | | | | First Class Mail |
| Hamilton Meats & Provisions | 3515 Main St, Ste 208 | Chula Vista, CA 91911 | | | | First Class Mail |
| Hamptons Landing Marina | 16205 Neabsco Rd | Woodbridge, VA 22191 | | | hamptonsinfo@comcast.net | Email |
| | | | | | | First Class Mail |
| Hamptons Landing Marina | 16205 Neabsco Rd | Woodbridge, VA 22191 | | | | First Class Mail |
| Handerahan Building Supply, Inc | P.O. Box 577 | Camden, AL 36726 | | | | First Class Mail |
| Hanes A Heller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hanes A Heller | Address on File | | | | | First Class Mail |
| Hangtown Travel | 1234 Broadway, Ste G | Placerville, CA 95667 | | | | First Class Mail |
| Hanna J. Redd | c/o Locke Lord LLP | Attn: Jonathan W Young | 701 8th St NW, Ste 500 | Washington, DC 20001 | jonathan.young@lockelord.com | Email |
| | | | | | | First Class Mail |
| Hannah Fretty | Address on File | | | | | First Class Mail |
| Hannah Hunt | Address on File | | | | | First Class Mail |
| Hannibal Board of Public Works | 3 Industrial Loop Dr | Hannibal, MO 63401 | | | ptrenhaile@hannibalbpw.org | Email |
| | | | | | | First Class Mail |
| Hannibal History Museum Foundation | 200 N Main | Hannibal, MO 63401 | | | | First Class Mail |
| Hannibal Reg | 6000 Hospital Dr | Hannibal, MO 63401 | | | | First Class Mail |
| Hanover Glass | 35 Corporate Park Dr | Pembroke, MA 02359 | | | | First Class Mail |
| Hans Heikel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hansen Marine | 32 Tioga Way | Marblehead, MA 01945 | | | | First Class Mail |
| Hansjoerg Oehlmeier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hans-Wilhelm Schroeder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harbor Court Associates, LLC | c/o Miles & Stockbridge PC | Attn: John T Farnum | 1201 Pennsylvania Ave NW, Ste 900 | Washington, DC 20004 | jfarnum@milesstockbridge.com | Email |
| | | | | | | First Class Mail |
| Harbor Court Associates, LLC | c/o The RMR Group | Two Newton Pl | 255 Washington St, Ste 300 | Newton, MA 02458 | | First Class Mail |
| Harbor Diesel & Equip | 137 W Anaheim St | Long Beach, CA 90813 | | | | First Class Mail |
| Harbor Distributing, LLC | P.O. Box 842685 | Los Angeles, CA 90084-2685 | | | | First Class Mail |
| Harbor Fuels | 256 Marginal St | Boston, MA 02128 | | | | First Class Mail |
| Harbor Island Fuel Dock | 2040 Harbor Island Dr | San Diego, CA 92101 | | | | First Class Mail |
| HarbourFront Corp | 235 Queens Quay W | Toronto, ON M5J 2G8 | Canada | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Harold & Claudia D Yoesel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold & Mary Hicks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold Abraham | Address on File | | | | | First Class Mail |
| Harold Alves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold and Theresa Stone | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold B Green | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold B Green | Address on File | | | | | First Class Mail |
| Harold Buddenbohm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold D Jansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold David Jansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold F Hoffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold F Hoffman | Address on File | | | | | First Class Mail |
| Harold Green & Gale Green | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold L Bohem | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold M Robinson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold Stone | Address on File | | | | | First Class Mail |
| Harold W Buddenbohm | Address on File | | | | | First Class Mail |
| Harold Yoesel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harold Yoesel | Address on File | | | | | First Class Mail |
| Haroldeen J Ryals-Rantanen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Haroldean J Ryals-Rantanen | Address on File | | | | | First Class Mail |
| Harriet / Allen Diamond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harriet Brodsky | Address on File | | | | | First Class Mail |
| Harriet Diamond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harriet Diamond | Address on File | | | | | First Class Mail |
| Harriet Flensig | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harriet W Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harriet W Meyer | Address on File | | | | | First Class Mail |
| Harriet W Meyer & Stuart Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harris Fire Protection Co Inc | 50 Kane St | Baltimore, MD 21224-2095 | | | | First Class Mail |
| Harry C Neel | Address on File | | | | | First Class Mail |
| Harry C Neel and Marianne L Neel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Clark | Address on File | | | | | First Class Mail |
| Harry Gorden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Gorden | Address on File | | | | | First Class Mail |
| Harry Hadd | Address on File | | | | | First Class Mail |
| Harry Hadd / Madeleine Hadd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry L & Mary M Mathis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry McMillin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry McmIllin | Address on File | | | | | First Class Mail |
| Harry Nielson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Nielson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Nielson | Address on File | | | | | First Class Mail |
| Harry Raby | Address on File | | | | | First Class Mail |
| Harry Roach | Address on File | | | | | First Class Mail |
| Harry Simmon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry Ter Maat | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry W & Jaymie F Simmon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harry W Simmon | Address on File | | | | | First Class Mail |
| Harry W Wyma & Sarah B Wyma | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hartman, Ira Hamm IranProseen, Virginia | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hartz Mountain Industries, Inc | P.O. Box 1515 | 500 Plaza Dr | Secaucus, NJ 07096 | | lawrence.garb@hartzmountain.com | Email |
| | | | | | | First Class Mail |
| Hartz Mountain Industries, Inc | c/o Munsch Hardt Kopf & Harr, PC | 700 Milam St, Ste 800 | Houston, TX 77002 | | arperez@munsch.com | Email |
| | | | | | | First Class Mail |
| Hartz Mountain Industries, Inc | Chiesa Shahinian & Giantomasi Pc | Attn: Dennis M Toft, Michael K Plumb | 105 Eisenhower Pkwy | Roseland, NJ 07068 | | First Class Mail |
| Hartz Mountain Industries, Inc. | P.O. Box 1515 | 500 Plaza Dr | Secaucus, NJ 07096 | | lawrence.garb@hartzmountain.com | Email |
| | | | | | | First Class Mail |
| Harvey A Factor | Address on File | | | | | First Class Mail |
| Harvey and Nancy Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey E Roberts | Address on File | | | | | First Class Mail |
| Harvey Factor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey Factor, Ellen Factor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey J & Anne A Mabry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey J Mamrus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Harvey Weaver | Address on File | | | | | First Class Mail |
| Hassler & Associates Inc | 12408 Tanager Dr NW | Gig Harbor, WA 98332 | | | | First Class Mail |
| Hatteland Technology | Eikelandsgeen 52 | Aksdal, N-5570 | Norway | | | First Class Mail |
| Haven Systems Ltd | Vine Rd | Johnston, SA62 3NZ | United Kingdom | | | First Class Mail |
| Hawaii Tours LLC | 55-541 Naniloa Loop | Laie, HI 96762 | | | | First Class Mail |
| Hawkes Bay Scenic Tours Ltd | 2 Neeve Pl 4112 | Napier | New Zealand | | | First Class Mail |
| Hawthorn Theatrical Ltd - Encore | The Crown Business Park Station Rd, Old Dalby | Old Dalby, LE14 3NQ | United Kingdom | | | First Class Mail |
| Hayley Douglas | Address on File | | | | | First Class Mail |
| Hayley Douglas | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Haynes and Boone LLP | Attn: Patrick Hughes/Charles Beckham, Jr | Attn: Re'Necia Sherald | 1221 McKinney St, Ste 4000 | Houston, TX 77010 | patrick.hughes@haynesboone.com | Email |
| Haynes and Boone LLP | Attn: Charles A. Beckham, Jr. | | | | charles.beckham@haynesboone.com | Email |
| Haynes and Boone LLP | Attn: Re'Necia Sherald | | | | renecia.sherald@haynesboone.com | Email |
| Hays Travel | Gilbdg House, High St W | Sunderland, SR1 3LH | United Kingdom | | | First Class Mail |
| Hazel Hillegast | Address on File | | | | | First Class Mail |
| Hazel K Lewter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Hazel K Lewter | Address on File | | | | | First Class Mail |
| Hb Acquisition Co Pty Ltd | Level 31, 123 Eagle St | Brisbane, 4000 | Australia | | | First Class Mail |
| Hbaq Holdings, Lp | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Hd Supply Facilities Maint, Ltd | P.O. Box 509058 | San Diego, CA 92150-9058 | | | | First Class Mail |
| Heart of The Valley Travel | N 120 Main St | Appleton, WI 54911 | | | | First Class Mail |
| Heather Dowswell | Address on File | | | | | First Class Mail |
| Heather Gagnon | Address on File | | | | | First Class Mail |
| Heather K McQuarrie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Heather K Mcquarrie | Address on File | | | | | First Class Mail |
| Heather Liostte | Address on File | | | | | First Class Mail |
| Heidi Mccully | Address on File | | | | | First Class Mail |
| Heidi McCully | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Heidrun Hersberger | Address on File | | | | | First Class Mail |
| Heike Fuchs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Heike Fuchs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Heiko E Kallenbach | Address on File | | | | | First Class Mail |
| Heinz History Center | C/O Accounts Receivable | 1212 Smallman St | Pittsburgh, PA 15222 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Helen & Barton D Bobbitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen & Haydn Ward | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen A Campbell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen A Campbell | Address on File | | | | | First Class Mail |
| Helen A Campbell & Marcia Maheu | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen A Campbell & Marcia Maheu | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen A Frotsoe | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen A Frotsoe | Address on File | | | | | First Class Mail |
| Helen B Vitulli | Address on File | | | | | First Class Mail |
| Helen Burton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Burton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Burton | Address on File | | | | | First Class Mail |
| Helen Dallyn | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Dallyn | Address on File | | | | | First Class Mail |
| Helen Desands | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Desands | Address on File | | | | | First Class Mail |
| Helen E Hebert | Address on File | | | | | First Class Mail |
| Helen E Odom | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen E Odom | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Farb | Address on File | | | | | First Class Mail |
| Helen Hebert Dayton Hickson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Herbert &Dayton Hickson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen K Martinez | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen K Martinez | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen M Rice | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen M Rice | Address on File | | | | | First Class Mail |
| Helen M Sterwerf | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen M Sterwerf | Address on File | | | | | First Class Mail |
| Helen M Stewerf | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Metanchuk | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helen Metanchuk | Address on File | | | | | First Class Mail |
| Helen Vitulli | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helene Davidson | Address on File | | | | | First Class Mail |
| Helene Davidson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Helene M Intintola | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helene M Intintola | Address on File | | | | | First Class Mail |
| Helene Mary Intintola | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helene Reffett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helene Reffett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Helene Reffett | Address on File | | | | | First Class Mail |
| Helm Operation Software Inc | 400, 1208 Wharf St | Victoria, BC V8W 3B9 | Canada | | accountspayable@helmoperations.com; nolan.barclay@helmoperations.com | Email / First Class Mail |
| Helm Operations Software Inc | 400, 1208 Wharf St | Victoria, BC V8W 3B9 | Canada | | accountspayable@helmoperations.com/nolan.barclay@helmoperations.com | Email |
| Helm Operations Software Inc | 400, 1208 Wharf St | Victoria, BC V8W 3B9 | Canada | | accountspayable@helmoperations.com | Email / First Class Mail |
| Helm Operations Software Inc | 400, 1208 Wharf St | Victoria, BC V8W 3B9 | Canada | | | First Class Mail |
| Henderson Tourist Commission | 101 N Water St | Henderson, KY 42420 | | | heather@hendersonky.org | Email / First Class Mail |
| Henderson Tourist Commission | 101 N Water St, Ste B | Henderson, KY 42420 | | | | First Class Mail |
| Hendryk and Glenryce Hemiak | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henri Eugene Asta & Karyl Lynn Asta | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henrietta C Silverman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henrietta C Silverman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henrietta C Silverman & Johanna Bromberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henrietta C Silverman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henrietta Silverman & Johanna Bromberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henry Chulumovich | Address on File | | | | | First Class Mail |
| Henry Chulumovich & Margaret Thompson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henry Harrell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henry Harrell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Henry Harrell | Address on File | | | | | First Class Mail |
| Henry L Watson | Address on File | | | | | First Class Mail |
| Henry R Snider | Address on File | | | | | First Class Mail |
| Herbert & Janice Lindsay | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert and Cynthia Frank | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert and Sylvia Bailey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Bailey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Betian | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Betian | Address on File | | | | | First Class Mail |
| Herbert F Ricketman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Frank | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert L Falkinburg, Jr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Lindsay | Address on File | | | | | First Class Mail |
| Herbert Lyon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Richerson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Herbert Richerson | Address on File | | | | | First Class Mail |
| Herbert S Frank | Address on File | | | | | First Class Mail |
| Herbert W Carter | Address on File | | | | | First Class Mail |
| Herbert Wegener | Address on File | | | | | First Class Mail |
| Herbert-ABS Software Solutions, LLC | 1040 Marina Village Pkwy, Ste 200 | Alameda, CA 94501 | | | jdunlap@herbert-abs.com | Email / First Class Mail |
| Herculesrope & Sling Comp Inc | P.O. Box 1769 | Houma, LA 70361 | | | | First Class Mail |
| Here I Go Travel Co | 14113 W Bluegrass Ct | Wichita, KS 67235 | | | | First Class Mail |
| Herff Travel Inc | 2120 S 72nd St, Ste 700 | Omaha, NE 68124 | | | | First Class Mail |
| Heritage-Crystal Clean, LLC | 13621 Collections Ctr Dr | Chicago, IL 60693-0136 | | | | First Class Mail |
| Heriges Investment LLC | 723 E 3rd St | The Dalles, OR 97058 | | | matt@optimistprinters.com | Email / First Class Mail |
| Heriges Investments LLC | 723 E 3rd St | The Dalles, OR 97058 | | | | First Class Mail |
| HH Risk Management, LLC | Attn: Mike Eggers | 2101 Cedar Springs Rd, Ste 15/75 | Dallas, TX 75201 | | me@bonvoyagemanagement.com | Email / First Class Mail |
| HH Risk Management, LLC | Attn: Mike Eggers | 2101 Cedar Springs Rd, Ste 15/75 | Dallas, TX 75201 | | me@bonvoyagemanagement.com | Email / First Class Mail |
| HH Risk Management, LLC | Attn: Martin A Sosland | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | martin.sosland@butlersnow.com | Email / First Class Mail |
| HH Risk Management, LLC | Attn: Martin A Sosland | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | martin.sosland@butlersnow.com | Email / First Class Mail |
| Higgins Travel Leaders | 3410 Oakwood Mall Dr, Ste 600 | Eau Claire, WI 54701 | | | denise@higginstravel.com | Email / First Class Mail |
| Higgins Travel Leaders | 3410 Oakwood Mall Dr, Ste 600 | Eau Claire, WI 54701 | | | | First Class Mail |
| Higgins Travel Leaders | 3410 Oakwood Mall Dr, Ste 600 | Eau Claire, WI 54701 | | | | First Class Mail |
| High Adventure Inc | 6501 Redhook Plz, Ste 201 | St Thomas, VI 00802 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Highlands Ranch Travel | 541 W Highlands Ranch Pkwy | Bldg. 2, Ste 110 | Highlands Ranch, CO 80129 | | First Class Mail |
| Hilda Bunce | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Hilda Bunce | Address on File | | | | First Class Mail |
| Hilda Bunce | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Hildegard Warner | Address on File | | | | Email |
| | | | | | First Class Mail |
| Hildegard Warner | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Hillary D Walsh Schreiber | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Hillside Machine, Inc | 1302 Eastern Ave | Malden, MA 02148 | | | First Class Mail |
| Hi-Lo Pro Forklift Service, Inc | 18-11 49th Pl | Maspeth, NY 11378 | | | First Class Mail |
| Hilton - Vancouver Wa | 301 W 6th St | Vancouver, WA 98660 | | | First Class Mail |
| Hilton New Orleans Riverside | Two PoyDras St | New Orleans, LA 70130 | | | First Class Mail |
| Hilton St Louis At The Ballpark | 1 S Broadway | St Louis, MO 63102 | | | First Class Mail |
| Hinman & Carmichael LLP | 260 California St, Ste 700 | San Francisco, CA 94111 | | atlng@beveragelaw.com | Email |
| | | | | | First Class Mail |
| Hinman & Carmichael Llp | 260 California St, Ste 700 | San Francisco, CA 94111 | | | First Class Mail |
| Hireright, LLC | P.O. Box 847891 | Dallas, TX 75284-7891 | | | First Class Mail |
| Historic Royal Palaces | Tower of London | London, EC3M 4AB | United Kingdom | | First Class Mail |
| Hi-Techsecurity Alarms | 424 9th St | Easton, PA 18042 | | | First Class Mail |
| Hms American Queen Steamboat Company, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hms Ferries - Puerto Rico, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hms Ferries, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hms Global Maritime, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hms-Alabama, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hny Ferry Fleet, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hny Ferry Ii, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hny Ferry, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| HO Bostrom Co, Inc | 818 Progress Ave | Waukesha, WI 53186 | | | First Class Mail |
| Hobart Service | the Food Equipment Group Llc | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | First Class Mail |
| Hofmann & Schweitzer | Attn: Timothy Schweitzer | 212 W 35th St, 12th Fl | New York, NY 10001 | timothyschweitzer@hofmannlawfirm.com | Email |
| | | | New York, NY 10001 | | |
| Hofmann & Schweitzer | Attn: Dario Anthony Chingo | 212 W 35th St, 12th Fl | New York, NY 10001 | dariochingo@hofmannlawfirm.com | Email |
| Holdsworth Gj Belfrost Foodservice | Sandy Lane Farm | Sandy Lane | Aveley, RM15 4XP | United Kingdom | First Class Mail |
| Holiday Cruises & Tours | 2522 Capital Cir NE Ste14 | Tallahassee, FL 32308 | | | First Class Mail |
| Holiday Cruises & Tours of Tallahassee | 2522 Capital Cir Northeast, Ste 14 | Tallahassee, FL 32308 | | | First Class Mail |
| Holiday Inn Express Hs Islands | Three Ravinia Dr, Ste 100 | Atlanta, GA 30346 | | | First Class Mail |
| Holiday Tour & Travel | Rear 10 W Vine St | Shiremanstown, PA 17011 | | cindy@holidaytour-travel.com | Email |
| | | | | | First Class Mail |
| Holiday Tour & Travel | Rear 10 W Vine St | Shiremanstown, PA 17011 | | | First Class Mail |
| Holiday Vacations | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Holiday Vacations, LLC | 2727 Henry Ave | Eau Claire, WI 54701 | | | First Class Mail |
| Holliday's Flowers | 2316 S Germantown Rd | Germantown, TN 38138 | | | First Class Mail |
| Holly Alden | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Holly Alden | Address on File | | | | First Class Mail |
| Holly Gordon | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Holly Hons | Address on File | | | | First Class Mail |
| Holly Hons | c/o SouthShore Injury Attorneys | Attn: James S Curtis | 284 Apollo Beach Blvd | Apollo Beach, FL 33572 | jim@ssinjuryatty.com | Email |
| | | | | | First Class Mail |
| Holly Taylor | Address on File | | | | First Class Mail |
| Holly Wubbena | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Holmes Structures | 235 Montgomery St, Ste 1250 | San Francisco, CA 94104 | | | First Class Mail |
| Holy Name of Mary Catholic Church | 377 Maple St | Sault Sainte Marie, MI 49783 | | stmary377@gmail.com | Email |
| | | | | | First Class Mail |
| Holy Name of Mary Catholic Church | 377 Maple St | Sault Ste Marie, MI 49783 | | | First Class Mail |
| Home Depot | Dept 32-2504364740 | P.O. Box 78047 | Phoenix, AZ 85062-8047 | | First Class Mail |
| Home Depot Credit Services | P.O. Box 6029 | The Lakes, NV 88901-0629 | | | First Class Mail |
| Hometown Roots, LLC | 136 2nd St, Ste 100 | Henderson, KY 42420 | | | First Class Mail |
| Hood Tech Corp Aero, Inc dba Hood Aero | 3608 Airport Dr | Hood River, OR 97031 | | accounting@hoodaero.com | Email |
| | | | | | First Class Mail |
| Hood Tech Corp/Aero Inc | 3606 Airport Dr | Hood River, OR 97031 | | | First Class Mail |
| Hoppenjans Susan C (Clark John C) | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Horizon Beverage Company | Importers & Wholesales | P.O. Box 1165 | Norton, MA 02766 | | First Class Mail |
| Hornbeck Offshore Services, LLC | Attn: Joseph P Briggett | 201 St Charles Ave, Ste 3600 | New Orleans, LA 70170 | jbriggett@bakerdonelson.com | Email |
| | | | | | First Class Mail |
| Hornbeck Offshore Services, LLC | Attn: Michael Nicaud | 101 Northpark Blvd, Ste 300 | Covington, LA 70433 | | First Class Mail |
| Hornblower Cable Cars, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Canada Co | 5775 River Rd, Unit 110 | Niagara Falls, ON L2G 3K9 | Canada | | First Class Mail |
| Hornblower Canadian Holdings, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Consulting, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Cruises & Events, LLC | 455 N Cityfront Plz Dr, Ste 2600 | Chicago, IL 60611 | | | First Class Mail |
| Hornblower Cruises & Events, LLC | 455 N Cityfront Pol Dr, Ste 2600 | Chicago, IL 60611 | | | First Class Mail |
| Hornblower Cruises & Events, LLC Dba City Experiences | Pier 3 The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Ferry Holdings, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Fleet, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Freedom, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Group, Inc | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Group, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Holdings Lp | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Hospitality Services, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Metro Ferry, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Metro Fleet, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower New Yorks, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Shipyard, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Sub, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Vessel Construction | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hornblower Yachts, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | First Class Mail |
| Hotel Aka Back Bay | 154 Berkeley St | Boston, MA 02116 | | | First Class Mail |
| Houmas House Estate & Gardens | Attn: Kevin M Kelly | 40136 Hwy 942 | Darrow, LA 70725 | kk@houmashouse.com | Email |
| | | | | | First Class Mail |
| Houmas House Plantation | 40136 Hwy 942 | Darrow, LA 70725 | | | First Class Mail |
| Houston Marianne & Steve | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard & Deborah J Ostrowski | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard A Long | Address on File | | | | First Class Mail |
| Howard A Petrea | Address on File | | | | First Class Mail |
| Howard C and Cheryl Williams | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Castillo | Address on File | | | | First Class Mail |
| Howard E Fanning | Address on File | | | | First Class Mail |
| Howard Fanning/Mary Ann White | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard John | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Long | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Long | Address on File | | | | First Class Mail |
| Howard Marks | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Marks | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Marks | Address on File | | | | First Class Mail |
| Howard Marmorstein & Paula B Steinberg | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Pedersen | Address on File | | | | First Class Mail |
| Howard R Pressler | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Schlesinger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard Schlesinger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Howard T Schlesinger | Address on File | | | | First Class Mail |
| Howard Webb | Address on File | | | | First Class Mail |
| Hrubs | 1434 Air Rail Ave | Virginia Beach, VA 23455 | | | First Class Mail |
| Hudson County Chamber of Commerce | Harborside 5, 185 Hudson St | Suite 2730 | Jersey City, NJ 07311 | | First Class Mail |
| Huffman Travel | 2537 Fair Hills Ave | Dayton, OH 45419 | | | First Class Mail |
| Hugh Tolliver | Address on File | | | | First Class Mail |
| Hugh W Black | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hughes Florist | 4242 Portsmouth Blvd | Portsmouth, VA 23701 | | | hughesflowers@gmail.com | Email / First Class Mail |
| Hughes Florist | 4242 Portsmouth Blvd | Portsmouth, VA 23701 | | | | First Class Mail |
| Hunter Bottes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Hunter Bottes | c/o Carter Foreman Law | Attn: David R Carter | 353 N Highland Ave | Tarpon Springs, FL 34688 | Dcarter@carterforeman.com | Email / First Class Mail |
| Hunter Bottes | c/o Carter Foreman Law | Attn: David Ray Carter, Esq | 7419 US Hwy 19 | New Port Richey, FL 34652 | | First Class Mail |
| Hunter Calloway | Address on File | | | | | First Class Mail |
| Huron Travel | 121 W Huron Ave | Bad Axe, MI 48413 | | | | First Class Mail |
| Hurricane Electric, LLC | 760 Mission Ct | Fremont, CA 94539 | | | | First Class Mail |
| Husky Finance | 10 Finsbury Sq | Runway C Moorgate | City Rd | London, EC2A 1AF | United Kingdom | First Class Mail |
| Hy Attractions Manager LLC | 20 Hudson Yards | New York, NY 10001 | | | | First Class Mail |
| Hyde Printing, Inc | 2768 Willow Pass Rd | Concord, CA 94519 | | | | First Class Mail |
| Hydradyne, LLC | P.O. Box 974799 | Dallas, TX 75397-4799 | | | | First Class Mail |
| Hydro Clean | 3600 Commerce Dr, Ste 614 | Baltimore, MD 21227 | | | | First Class Mail |
| Hydro One Networks Inc | P.O. Box 4102 Stn A | Toronto, ON M5W 3L3 | Canada | | | First Class Mail |
| Hydrovar Hughes | 410 Harris Rd, Ste B | Smithfield, RI 02917 | | | | First Class Mail |
| Hyman Herbst and Judith Herbst | Address on File | | | | Email Address on File | Email / First Class Mail |
| Hyrum Hone | Address on File | | | | | First Class Mail |
| Hyun Moon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ian Brooks | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ian Brooks | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ian Brooks | Address on File | | | | | First Class Mail |
| Ian Burke | Address on File | | | | | First Class Mail |
| Big Travel | 445 136th Ave | Holland, MI 49424 | | | | First Class Mail |
| IBRAHIM ALQEMLAS | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ibrahim Alqemlas | Address on File | | | | | First Class Mail |
| Ice Support Ltd aka Theiceway | The Gateway House, Fretherne Road | Welwyn Garden City | Hertfordshire AL8 6NS | United Kingdom | accounts@theiceway.com | Email / First Class Mail |
| Ice Support Ltd Gbp Trade | The Gate House | Fretherne Rd | Welwyn Garden City, Hertfordshire, AL8 6NS | United Kingdom | | First Class Mail |
| iCIMS, Inc | 101 Crawfords Corner Rd, Ste 3-100 | Holmdel, NJ 07733 | | | brian.mcmaster@icims.com | Email / First Class Mail |
| Icing On The Cake, Inc | 230 Adams St | Newton, MA 02458 | | | | First Class Mail |
| Icon International, Inc | 17 Eastfel Dr | Rolling Hills, CA 90274 | | | | First Class Mail |
| Id90Travel | 925 S Kimball Ave, Ste 140 | Southlake, TX 76092 | | | | First Class Mail |
| Ida Karsadi | Address on File | | | | | First Class Mail |
| Ida-Maria Kisler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Idemia Identity & Security | 11951 Freedom Dr, Ste 1800 | Reston, VA 20190 | | | | First Class Mail |
| Ifim Rafailov | Address on File | | | | | First Class Mail |
| Ifim Rafailov | c/o Hofmann & Schweitzer | Attn: Timothy F Schweitzer | 212 W 35th St, 12th Fl | New York, NY 10001 | timothyschweitzer@hofmannlawfirm.com | Email / First Class Mail |
| Iglu.Com | 2nd Fl, 165 The Broadway | Wimbledon, SW19 1NE | United Kingdom | | | First Class Mail |
| IHeartMedia | Attn: Bad Debt Prevention | 20880 Stone Oak Pkwy, 3rd Fl | San Antonio, TX 78258 | | | First Class Mail |
| Ila Spencer | Address on File | | | | | First Class Mail |
| Ilan Biran | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Ileana C Mercurio | Address on File | | | | | First Class Mail |
| Ilene Mclain | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ilia J Spencer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Imagine Cruising | Address on File | | | | | First Class Mail |
| Imagine Cruising LTD | Address on File | | | | Email Address on File | Email / First Class Mail |
| Immedis, Inc | 485F Rte J S, Ste 220 | Iselin, NJ 08830 | | | | First Class Mail |
| Immit Maintenance Services | 54 Winant St | Staten Island, NY 10303 | | | | First Class Mail |
| Impact Networking, LLC | Attn: Greg Rugge | 13875 W Boulton Blvd | Lake Forest, IL 60045 | | grugge@impactnetworking.com | Email / First Class Mail |
| Impact Networking, LLC | 75 Remittance Dr | Chicago, IL 60675-1076 | | | | First Class Mail |
| Imperial Dade | 255 Route 1 and 9 | Jersey City, NJ 07306 | | | patricia1@imperialdade.com | Email / First Class Mail |
| Imperial Dade | 255 Rte 1 and 9 | Jersey City, NJ 07306 | | | patricia0@imperialdade.com | Email / First Class Mail |
| Imperial Dade | P.O. Box 27305 | New York, NY 10087-7305 | | | patricia1@imperialdade.com | Email / First Class Mail |
| Imperial Dade | 255 Rte 1 and 9 | Jersey City, NJ 07306 | | | cmerced@imperialdade.com | Email / First Class Mail |
| Imperial Dade | P.O. Box 27305 | New York, NY 10087-7305 | | | cmerced@imperialdade.com | Email / First Class Mail |
| Imperial Dade | 255 Rte 1 and 9 | Jersey City, NJ 07306 | | | | First Class Mail |
| Imperial Dade | P.O. Box 27305 | New York, NY 10087-7305 | | | | First Class Mail |
| Imperial Dade | P.O. Box 103264 | Jersey City, NJ 07306 | | | | First Class Mail |
| Imtra Corp | 30 Samuel Barnet St | New Bedford, MA 02745 | | | | First Class Mail |
| Imtra Corporation | 30 Samuel Barnet Blvd | New Bedford, MA 02745 | | | jeff@imtra.com | Email / First Class Mail |
| Incentive Connetion Travel | 13029 N Cave Creek Rd, Ste 201 | Phoenix, AZ 85022 | | | | First Class Mail |
| Inchcape | 3rd Fl, 60 Fenchurch St | London, EC3M 4AD | United Kingdom | | | First Class Mail |
| Inchcape Shipping Services | c/o Royston, Rayzor Vickery & Williams, LLP | Attn Kevin P Walters | 1415 Louisiana St, Ste 4200 | Houston, TX 77002 | | First Class Mail |
| Inchcape Shipping Services | 60 Fenchurch St, 3rd Fl | London, EC3M 4AD | UK | | kevin.walters@roystonlaw.com | Email / First Class Mail |
| Independent Travel Associates | 73 Summer St | Kingston, MA 02364 | | | debbie@travelstore.com | Email / First Class Mail |
| Independent Travel Associates | 73 Summer St | Kingston, MA 02364 | | | | First Class Mail |
| Indian Eyes LLC | 2815 St Andrews Loop, Ste B | Pasco, WA 99301 | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, N-240 MS 108 | Indianapolis, IN 46204 | | | cwilliams1@dlor.IN.gov | Email / First Class Mail |
| Industrial Electric Machinery | 1331 Baltimore St | Longview, WA 98632 | | | | First Class Mail |
| Industrial Boiler & Mechanical Co Inc | P.O. Box 5100 | 3325 N Hawthorne St | Chattanooga, TN 37406 | | | First Class Mail |
| Industrial Boiler & Mechanical Company, Inc | P.O. Box 5100 | 3325 N Hawthorne St | Chattanooga, TN 37406 | | amy@industrialboiler.com | Email / First Class Mail |
| Industrial Electric Supply | Attn: Kim Thurbush | 401 S Carlton St | Wheaton, IL 60187 | | kthurbush@thewillgroup.com | Email / First Class Mail |
| Industrial Electronics, LLC | Address on File | | | | Email Address on File | Email / First Class Mail |
| Industrial Electronics, LLC | 10312 Bluegrass Pkwy | Louisville, KY 40299 | | | indel.ua@gmail.com | Email / First Class Mail |
| Industrial Electronics, LLC | 10312 Bluegrass Pkwy | Louisville, KY 40299 | | | | First Class Mail |
| Industrial Hardware | 2102 Kelley Ct | Pittsburg, CA 94565 | | | | First Class Mail |
| Infocert | 3 Rue Rigoberta Menchu | Batiment Equinoxe B | Avignon, 84000 | France | | First Class Mail |
| Ing Buero H Hofmann | Address on File | | | | | First Class Mail |
| Ingardia Bros Produce | 700 S Hathaway St | Santa Ana, CA 92705-4126 | | | | First Class Mail |
| Ingardia Bros Produce Inc | 700 S Hathaway St | Santa Ana, CA 92705-4126 | | | | First Class Mail |
| Ingardia Bros Produce, Inc | 700 S Hathaway St | Santa Ana, CA 92705 | | | joey@ingardiabros.com | Email / First Class Mail |
| Inge R Rothschild & Kathy Klein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Inge Rothschild | Address on File | | | | Email Address on File | Email / First Class Mail |
| Inge Rothschild | Address on File | | | | Email Address on File | Email / First Class Mail |
| Inge Rothschild | Address on File | | | | | First Class Mail |
| Ingresso Group Ltd | Metro Bldg | 1 Butterwick | London, W6 8DL | United Kingdom | | First Class Mail |
| Ingrid Daniels | Address on File | | | | | First Class Mail |
| Ingrid Daniels | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Ingrid E Horowitz & Jay D Horowitz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ingrid Melancon | Address on File | | | | | First Class Mail |
| Inland Liferafts & Marine Ltd | 140 Hunt St | Ajax, ON L1S 1P5 | Canada | | | First Class Mail |
| In-Mar Solutions, LLC | 46405 Continental Dr | Chesterfield, MI 48047 | | | | First Class Mail |
| Innisfail Travel Service Ltd | Address on File | | | | Email Address on File | Email / First Class Mail |
| Innisfail Travel Service Ltd | 5054-50 St | Innisfail, AB T4G 1S7 | Canada | | | First Class Mail |
| Innisfail Travel Service Ltd | 5054-50th St, Box 6040 | Innisfail, AB T4G 1S7 | Canada | | | First Class Mail |
| Innovative Technology Holdings, LLC | 240 Middletown Blvd, Ste 100 | Langhorne, PA 19047 | | | | First Class Mail |
| Insider Voyages | 167 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Inspire Travel Group, LLC | 2288 Wagoner Rd | California, KY 41007 | | | | First Class Mail |
| Instant Sign Center | 6001-C Gretel Rd | Mobile, AL 36609 | | | | First Class Mail |
| Instaworn- Garuda Labs, Inc | 2547B, 14005 Live Oak Ave | Irwindale, CA 91706-1300 | | | | First Class Mail |
| Instrumentoers Supply, Inc | 1414 Washington St, Ste 4 | Oregon City, OR 97045 | | | | First Class Mail |
| Integrated Power Services, LLC | 250 Executive Center Dr, Ste 201 | Greenville, SC 29615 | | | | First Class Mail |
| Intekravet.Com | 1625 S Congress Ave, Ste 100 | Delray Beach, FL 33445 | | | | First Class Mail |
| Intercontinental Hotel New Orleans | 444 St Charles Ave | New Orleans, LA 70130-3171 | | | | First Class Mail |
| Intercontinental Services | 1901 Walnut St, Ste 1902 | Philadelphia, PA 19103 | | | Isktravel@aol.com | Email / First Class Mail |
| Intercontinental Services | 1901 Walnut St, Ste 19A | Philadelphia, PA 19103 | | | | First Class Mail |
| Intercontinental Toronto Centre | 225 Front St W | Toronto, ON M5V 2X3 | Canada | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Intercruises Shoreside & Port Services | 1800 Eller Dr, Ste 550 | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Intercruises Shoreside & Port Services Canada | 13401 108th Ave, Ste 1450 | Surrey, BC V3T 5T3 | Canada | | | First Class Mail |
| Intercruises Shoreside and Port Services Canada, Inc | c/o Polsinelli PC | Attn: Gwendolyn J Godfrey | 1201 W Peachtree St NW, Ste 1100 | Atlanta, GA 30309 | ggodfrey@polsinelli.com | Email First Class Mail |
| Intercruises Shoreside and Port Services Canada, Inc | c/o Finance | 1800 Eller Dr, Ste 550 | Ft Lauderdale, FL 33316 | | g.randon@intercruises.com | Email First Class Mail |
| Internal Revenue Service | 1111 Constitution Ave NW | Washington, DC 20224 | | | | First Class Mail |
| International Air Transport Association | 800 Rue Du Sq-Victoria, 11th Fl | Montreal, QC H3C 0B4 | Canada | | | First Class Mail |
| International Organization of Masters Mates & Pilots | c/o Cohen Weiss and Simon LLP | Attn: Richard M Seltzer, Matthew E Stolz | 909 3rd Ave, 12th Fl | New York, NY 10022 | rseltzer@cwsny.com; mstolz@cwsny.com | Email First Class Mail |
| International Organization of Masters Mates & Pilots | c/o Cohen Weiss and Simon LLP | Attn: Richard M Seltzer, Matthew E Stolz | 909 3rd Ave, 12th Fl | New York, NY 10022 | rseltzer@cwsny.com | Email First Class Mail |
| International Organization of Masters Mates & Pilots | Attn: Gabriel Terrasa | 700 Maritime Blvd, Ste B | Linthicum Heights, MD 21090 | | gterrasa@bridgedeck.org | Email First Class Mail |
| International Paint LLC | 536 JF Smith Ave | | | | | First Class Mail |
| International Women's Air & Space Museum | 1501 N Marginal Rd, Ste 165 | Cleveland, OH 44114 | | | | First Class Mail |
| Internet Business Group Ltd | John Carpenter House | John Carpenter St | London, EC4Y 0AN | United Kingdom | | First Class Mail |
| Interstate Batteries | 401 13th St | San Juan, PR 00936-3051 | | | | First Class Mail |
| Interstate Battery (zie) | 401 13th St | Carataiñ, NJ 07072 | | | | First Class Mail |
| Intrepid Marine | 1341 San Bruno Ave | San Francisco, CA 94110 | | | intrepidmarine@sbcglobal.net | Email First Class Mail |
| Intrepid Marine | 1341 San Bruno Ave | San Francisco, CA 94110 | | | | First Class Mail |
| Invited Inc | 3030 LBJ Fwy, 5th Fl | Dallas, TX 75234 | | | | First Class Mail |
| ioCurrents, Inc | 1900 W Nickerson St, Ste 301 | Seattle, WA 98119 | | | accounting@iocurrents.com | Email First Class Mail |
| ioCurrents, Inc | 721 4th Ave, Ste 2429 | Kirkland, WA 98033 | | | | First Class Mail |
| iprep Academy | 1500 Biscayne Blvd | Miami, FL 33132 | | | | First Class Mail |
| Ira & Sharon Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Ira Hartmann | Address on File | | | | | First Class Mail |
| Ira Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Ira Miller | Address on File | | | | | First Class Mail |
| Ira S Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene A Bookbinder | Address on File | | | | | First Class Mail |
| Irene Bookbinder | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene E Stadt | Address on File | | | | | First Class Mail |
| Irene Parshootto | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene Seda | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene Seda | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene Seda | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene Seda | Address on File | | | | Email Address on File | Email First Class Mail |
| Irene Seda | Address on File | | | | | First Class Mail |
| Irina Skibodskaya & Aleksandr Vaysberg | Address on File | | | | Email Address on File | Email First Class Mail |
| Iris Roth | Address on File | | | | | First Class Mail |
| Iris Sherman | Address on File | | | | | First Class Mail |
| Iron Mountain | 1 Federal St B | Boston, MA 02110 | | | | First Class Mail |
| Iron Mountain Sanoom Datadore | Nettlehill Rd | Livingston | Leatherhead, EH54 5DL | United Kingdom | | First Class Mail |
| Ironshore Specialty Insurance Company | 175 Berkeley St | Boston, MA 02116 | | | jacquelyn.lawson@libertymutual.com | Email First Class Mail |
| Ironshore Specialty Insurance Company | c/o Liberty Mutual Insurance | Attn: Jacquelyn Lawson | 100 Liberty Way | Dover, NH 03820 | jacquelyn.lawson@libertymutual.com | Email First Class Mail |
| Ironshore Specialty Insurance Company | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Irwin L & Denise Sperling | Address on File | | | | Email Address on File | Email First Class Mail |
| Irwin Sperling | Address on File | | | | Email Address on File | Email First Class Mail |
| Isaac Dupas | Address on File | | | | | First Class Mail |
| Isabella S Panteluk | Address on File | | | | | First Class Mail |
| Isabella Suzanne and Steven Panteluk | Address on File | | | | Email Address on File | Email First Class Mail |
| Isabelle M Brown | Address on File | | | | | First Class Mail |
| Ishmel Norman | Address on File | | | | | First Class Mail |
| Ishmel Norman | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Islands Gananoque Chamber of Commerce | 10 King St E | Gananoque, ON K7G 1E6 | Canada | | | First Class Mail |
| Iso Metrix Inc | Unit 2, 2007 Karen Cres | Whistler, BC V8E 0B3 | Canada | | | First Class Mail |
| Isobel Peters | Address on File | | | | Email Address on File | Email First Class Mail |
| Isobel Peters | Address on File | | | | Email Address on File | Email First Class Mail |
| Isobel Peters | Address on File | | | | | First Class Mail |
| Isobel Peters | c/o Expedia Cruises North Vancouver | Attn: Susan Wilkinson | 110 W Esplanade | N Vancouver, BC V7M 1A2 | Canada | swilkinson@expediacruises.com | Email First Class Mail |
| Iss Marine Services, Inc Usd Intl | 1210 Hillcrest Rd | Mobile, AL 36695 | | | | First Class Mail |
| ISS Marine Services, Inc USD Int'l | 7860 Cottage Hill Rd, Ste B | Mobile, AL 36695 | | | kevin.walters@roystonlaw.com | Email First Class Mail |
| ISS Marine Services, Inc USD Int'l | 1415 Louisiana St, Ste 4200 | Houston, TX 77002 | | | | First Class Mail |
| ITI Tourism & Travel LLC | No 104, 1st Fl, Centurion Star Tower A | Dubai | United Arab Emirates | | | First Class Mail |
| Ivan N Devitt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ivor Garlick | Address on File | | | | Email Address on File | Email First Class Mail |
| Ivy Quon | Address on File | | | | Email Address on File | Email First Class Mail |
| Ivy Quon | Address on File | | | | | First Class Mail |
| Iyd Entertainment, LLC | 7300 Richmond Rd | Memphis, TN 38125 | | | | First Class Mail |
| J Barry Eisenhower | Address on File | | | | Email Address on File | Email First Class Mail |
| J Barry Eisenhower | Address on File | | | | | First Class Mail |
| J F Brennan Company Inc | P.O. Box 2557 | Lacrosse, WI 54602-2557 | | | | First Class Mail |
| J Richard Beach | Address on File | | | | Email Address on File | Email First Class Mail |
| J T Brown | Address on File | | | | | First Class Mail |
| J&S Golf Car Rentals, LLC | 612 Ellsworth Dr | Silver Spring, MD 20910 | | | | First Class Mail |
| J. W ten Ham | Address on File | | | | | First Class Mail |
| JA Uniforms, Inc | 12323 SW 132nd Ct | Miami, FL 33186 | | | | First Class Mail |
| JA Uniforms, Inc | 12323 SW 132nd Ct | Miami, FL 33186 | | | BOOKKEEPING@JAUNIFORMS.COM | Email First Class Mail |
| Jacalyn A Butler & Bryan W Butler | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack & Darlene Hickman | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack & Darlene Hickman | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack & Terrie Wimer | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Cinque | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Cinque | Address on File | | | | | First Class Mail |
| Jack Desario | Address on File | | | | | First Class Mail |
| Jack E Kohl | Address on File | | | | | First Class Mail |
| Jack Eldred | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Eldred | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack H Howe & Donna L Howe | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Hickman | Address on File | | | | | First Class Mail |
| Jack Howe | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Howe | Address on File | | | | | First Class Mail |
| Jack Hull | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Hull | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Hull | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Hull | Address on File | | | | Email Address on File | Email First Class Mail |
| Jack Hull | Address on File | | | | | First Class Mail |
| Jack Jones | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jack L & Darlene A Hickman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack L Jones | Address on File | | | | | Email |
| Jack Paulsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Paulsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Rowe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Rowe | Address on File | | | | | First Class Mail |
| Jack W Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Winner | Address on File | | | | | First Class Mail |
| Jack Zoldan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Zoldan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jack Zoldan | Address on File | | | | | First Class Mail |
| Jackie D Miller | Address on File | | | | | First Class Mail |
| Jackie R Foote & Tronda J Foote | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jackie R Foote Tronda J Foote | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jackie R Foote, Tronda J Foote | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jackie's Travel Service | 507 3rd Ave | Jasper, IN 47546 | | | | First Class Mail |
| Jacklyn K Hart | Address on File | | | | | First Class Mail |
| Jacklyn Rae Worden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jackson Dagata | Address on File | | | | | First Class Mail |
| Jackson Dagata | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Jackson Lewis PC | One Biscayne Tower | 2 S Biscayne Blvd, Ste 3500 | Miami, FL 33131 | | | First Class Mail |
| Jackson Lind | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jackson Lind | Address on File | | | | | First Class Mail |
| Jaclyn Doane | Address on File | | | | | First Class Mail |
| Jacob Dagani | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacob Williams Winery | Address on File | | | | | First Class Mail |
| Jacquelin Nyburg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline A Kayata | Address on File | | | | | First Class Mail |
| Jacqueline and Robert Conrad | Address on File | | | | | First Class Mail |
| Jacqueline Bolt | Address on File | | | | | First Class Mail |
| Jacqueline Crawford | Address on File | | | | | First Class Mail |
| Jacqueline Dubois | Address on File | | | | | First Class Mail |
| Jacqueline England | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline Johnson | Address on File | | | | | First Class Mail |
| Jacqueline K Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline K Roberts | Address on File | | | | | First Class Mail |
| Jacqueline L Conrad | Address on File | | | | | First Class Mail |
| Jacqueline Lyons | Address on File | | | | | First Class Mail |
| Jacqueline Lyons | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline Nyburg | Address on File | | | | | First Class Mail |
| Jacqueline R Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline R Wilson | Address on File | | | | | First Class Mail |
| Jacqueline Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline Stein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacqueline Stein | Address on File | | | | | First Class Mail |
| Jacqueline V Harlert | Address on File | | | | | First Class Mail |
| Jacquelyn Cabrera | Address on File | | | | | First Class Mail |
| Jacquelyn Cabrera | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Jacquelyn L Lovelady | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacquelyn L Lovelady | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacquelyn L Lovelady | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jacquelyn Lee Lovelady | Address on File | | | | | First Class Mail |
| Jadelynn Craig | Address on File | | | | | First Class Mail |
| JaiBird Designs | 380 High St E | Strathroy, ON N7G 3W4 | Canada | | | First Class Mail |
| Jaime Poniachik | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jaime Poniachik | Address on File | | | | | First Class Mail |
| Jaleen Hartney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jaleen Hartney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jaleen Hartney | c/o Carter Foreman Law | Attn: David R Carter | 353 N Highland Ave | Tarpon Springs, FL 34688 | jaleen.hartney@gmail.com | Email |
| | | | | | | First Class Mail |
| Jaleen Hartney | c/o Carter Foreman Law | Attn: David Ray Carter, Esq | 7439 US Hwy 19 | New Port Richey, FL 34652 | Dcarter@carterforeman.com | Email |
| | | | | | | First Class Mail |
| Jaleen Hartney | c/o CaterForeman Law | Attn: David Ray Carter, Esq | 7439 US Hwy 19 | New Port Richey, FL 34652 | dcarter@carterforeman.com | Email |
| | | | | | | First Class Mail |
| Jaleen Hartney & Hunter Botto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jamarie Williams | Address on File | | | | | First Class Mail |
| James & Brenda Mullin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Brenda Mullin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Dawn Nau | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Debra Burd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Elizabeth Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Helene DeBow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Judith Heeter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Judith Heeter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Karen Bush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Karen Bush | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & LeeAnn Hess | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Lucretia Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Nancy Kean | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Rosalind Stanke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James & Sue Thweatt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Dhanens | Address on File | | | | | First Class Mail |
| James A Ferguson | Address on File | | | | | First Class Mail |
| James A Ferguson & Susan R Ferguson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Hall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Hall | Address on File | | | | | First Class Mail |
| James A Heck | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Heck | Address on File | | | | | First Class Mail |
| James A Jackson Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Milewsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Pfefferle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| James A Pfefferle | Address on File | | | | | First Class Mail |
| James A Robertson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| James A Robertson | Address on File | | | | Email Address on File | Email First Class Mail |
| James A Robertson | Address on File | | | | | First Class Mail |
| James A Roorbach | Address on File | | | | Email Address on File | Email First Class Mail |
| James A Roorbach | Address on File | | | | | First Class Mail |
| James A Roorbach & Sarah Mills | Address on File | | | | Email Address on File | Email First Class Mail |
| James A Russell | Address on File | | | | | First Class Mail |
| James A Stanke | Address on File | | | | Email Address on File | Email First Class Mail |
| James A Stanke | Address on File | | | | | First Class Mail |
| James Alexander Paddor | Address on File | | | | | First Class Mail |
| James Allen Bauer Heck | Address on File | | | | Email Address on File | Email First Class Mail |
| James Allen Mccracken | Address on File | | | | Email Address on File | Email First Class Mail |
| James Allen Mccracken | Address on File | | | | | First Class Mail |
| James and Elaine Rader | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Elizabeth Panzer | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Elizabeth Panzer | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Judith Heeter | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Julie Bawcom | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Nancy Kean | c/o Adler Attorneys | Attn: Seth Robert Wilson | 136 S 9th St, Ste 400 | Noblesville, IN 46060 | seth@mobilesvilleattorney.com | Email First Class Mail |
| James and Nina Snead | Address on File | | | | Email Address on File | Email First Class Mail |
| James and Suzanne Sorrell | Address on File | | | | Email Address on File | Email First Class Mail |
| James Arthur Gierpheide | Address on File | | | | Email Address on File | Email First Class Mail |
| James B and Meredith Hinkle | Address on File | | | | Email Address on File | Email First Class Mail |
| James B Hinkle | Address on File | | | | Email Address on File | Email First Class Mail |
| James B Hinkle | Address on File | | | | | First Class Mail |
| James B Werner | Address on File | | | | Email Address on File | Email First Class Mail |
| James Bearman | Address on File | | | | Email Address on File | Email First Class Mail |
| James Bearman | Address on File | | | | | First Class Mail |
| James Bearman | Address on File | | | | | First Class Mail |
| James Beck | Address on File | | | | Email Address on File | Email First Class Mail |
| James Bessel | Address on File | | | | Email Address on File | Email First Class Mail |
| James Brand | Address on File | | | | | First Class Mail |
| James Brandon | Address on File | | | | | First Class Mail |
| James Butts | Address on File | | | | Email Address on File | Email First Class Mail |
| James C Burd | Address on File | | | | | First Class Mail |
| James C Bush | Address on File | | | | Email Address on File | Email First Class Mail |
| James C Bush | Address on File | | | | | First Class Mail |
| James C Comings | Address on File | | | | | First Class Mail |
| James C Galloway | Address on File | | | | Email Address on File | Email First Class Mail |
| James C Hixenbaugh | Address on File | | | | Email Address on File | Email First Class Mail |
| James C Hixenbaugh | Address on File | | | | | First Class Mail |
| James Cartmill and Carol Cartmill | Address on File | | | | Email Address on File | Email First Class Mail |
| James Chalmers | Address on File | | | | | First Class Mail |
| James Christensen | Address on File | | | | | First Class Mail |
| James Coleman Studios Inc | P.O. Box 845402 | Los Angeles, CA 90084 | | | | First Class Mail |
| James Comings | Address on File | | | | Email Address on File | Email First Class Mail |
| James Cordy | Address on File | | | | Email Address on File | Email First Class Mail |
| James Cordy | Address on File | | | | | First Class Mail |
| James Corey | Address on File | | | | | First Class Mail |
| James D Allen | Address on File | | | | | First Class Mail |
| James D Allen | Address on File | | | | Email Address on File | Email First Class Mail |
| James D Crawford | Address on File | | | | Email Address on File | Email First Class Mail |
| James D Crawford | Address on File | | | | | First Class Mail |
| James D Faucett | Address on File | | | | | First Class Mail |
| James D Faucett and Keli K Faucett | Address on File | | | | Email Address on File | Email First Class Mail |
| James D Morgante | Address on File | | | | Email Address on File | Email First Class Mail |
| James D Morgante | Address on File | | | | | First Class Mail |
| James D Morgante & Jorge M Carvalho Pereira | Address on File | | | | Email Address on File | Email First Class Mail |
| James Dean Perochi | Address on File | | | | Email Address on File | Email First Class Mail |
| James Dean Perochi | Address on File | | | | Email Address on File | Email First Class Mail |
| James DeBow | Address on File | | | | Email Address on File | Email First Class Mail |
| James Debow | Address on File | | | | | First Class Mail |
| James Dhanens | Address on File | | | | Email Address on File | Email First Class Mail |
| James Dodds | Address on File | | | | | First Class Mail |
| James Downing | Address on File | | | | Email Address on File | Email First Class Mail |
| James Downing | Address on File | | | | | First Class Mail |
| James Doyle | Address on File | | | | Email Address on File | Email First Class Mail |
| James Doyle | Address on File | | | | Email Address on File | Email First Class Mail |
| James Doyle | Address on File | | | | | First Class Mail |
| James E Crockard III | Address on File | | | | Email Address on File | Email First Class Mail |
| James E Crockard III | Address on File | | | | Email Address on File | Email First Class Mail |
| James E Grassinger | Address on File | | | | Email Address on File | Email First Class Mail |
| James E Grassinger | Address on File | | | | Email Address on File | Email First Class Mail |
| James E Grassinger | Address on File | | | | | First Class Mail |
| James E Gray | Address on File | | | | | First Class Mail |
| James E Gray & Rebecca S Gray | Address on File | | | | Email Address on File | Email First Class Mail |
| James E Green | Address on File | | | | | First Class Mail |
| James E Underwood | Address on File | | | | | First Class Mail |
| James Eddy | Address on File | | | | Email Address on File | Email First Class Mail |
| James F & Judith E Moore | Address on File | | | | Email Address on File | Email First Class Mail |
| James F (Jim) Patterson | Address on File | | | | Email Address on File | Email First Class Mail |
| James F Druckenbrod | Address on File | | | | | First Class Mail |
| James F Gallagher | Address on File | | | | Email Address on File | Email First Class Mail |
| James F Gallagher | Address on File | | | | | First Class Mail |
| James F Moore | Address on File | | | | Email Address on File | Email First Class Mail |
| James F Moore | Address on File | | | | | First Class Mail |
| James Floyd Pierson-Perry | Address on File | | | | Email Address on File | Email First Class Mail |
| James Floyd Pierson-Perry | Address on File | | | | Email Address on File | Email First Class Mail |
| James Forman | Address on File | | | | Email Address on File | Email First Class Mail |
| James Forman | Address on File | | | | | First Class Mail |
| James Frederic Druckenbrod | Address on File | | | | | First Class Mail |
| James G Wueste | Address on File | | | | Email Address on File | Email First Class Mail |
| James G Wueste | Address on File | | | | | First Class Mail |
| James Gerpheide | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| James Gitchell | Address on File | | | | Email Address on File | Email |
| James Gitchell | Address on File | | | | | First Class Mail |
| James Gutierrez | Address on File | | | | | First Class Mail |
| James H & Laura J Land | Address on File | | | | | First Class Mail |
| James H & Laura J Land | Address on File | | | | Email Address on File | Email |
| James H Estes | Address on File | | | | Email Address on File | First Class Mail |
| James H Estes | Address on File | | | | Email Address on File | Email |
| James H Land | Address on File | | | | Email Address on File | First Class Mail |
| James H Land | Address on File | | | | Email Address on File | Email |
| James H Land | Address on File | | | | | First Class Mail |
| James Harrison | Address on File | | | | Email Address on File | Email |
| James Harrison | Address on File | | | | Email Address on File | First Class Mail |
| James Harrison | Address on File | | | | Email Address on File | Email |
| James Haury / Kathleen Haury | Address on File | | | | Email Address on File | First Class Mail |
| James Haury / Kathleen Haury | Address on File | | | | Email Address on File | Email |
| James Hines | Address on File | | | | | First Class Mail |
| James Hines and Patricia Hines | Address on File | | | | Email Address on File | Email |
| James Hopkins | Address on File | | | | Email Address on File | First Class Mail |
| James Hopkins | Address on File | | | | Email Address on File | Email |
| James Hopkins | Address on File | | | | Email Address on File | First Class Mail |
| James Hopkins | Address on File | | | | | First Class Mail |
| James Hougo | Address on File | | | | Email Address on File | Email |
| James Hudson | Address on File | | | | | First Class Mail |
| James Hutchins | Address on File | | | | Email Address on File | Email |
| James Hutchins | Address on File | | | | Email Address on File | First Class Mail |
| James Hutchins | Address on File | | | | Email Address on File | Email |
| James Hutchins | Address on File | | | | | First Class Mail |
| James Hutchins & Dessa Hutchins | Address on File | | | | Email Address on File | Email |
| James I McClain | Address on File | | | | Email Address on File | First Class Mail |
| James I McClain | Address on File | | | | Email Address on File | Email |
| James J McCoskey | Address on File | | | | Email Address on File | First Class Mail |
| James J McCoskey | Address on File | | | | Email Address on File | Email |
| James J McCoskey | Address on File | | | | | First Class Mail |
| James J Myers | Address on File | | | | | First Class Mail |
| James Jackson | Address on File | | | | Email Address on File | Email |
| James Jacobs | Address on File | | | | | First Class Mail |
| James Johnston | Address on File | | | | Email Address on File | Email |
| James Johnston | Address on File | | | | | First Class Mail |
| James Kean | Address on File | | | | | First Class Mail |
| James Kehe | Address on File | | | | Email Address on File | Email |
| James Kehe | Address on File | | | | | First Class Mail |
| James Kelly | Address on File | | | | Email Address on File | Email |
| James Krinke | Address on File | | | | Email Address on File | First Class Mail |
| James Krinke | Address on File | | | | Email Address on File | Email |
| James Krinke | Address on File | | | | | First Class Mail |
| James Krinke | Address on File | | | | | First Class Mail |
| James Kulhanek | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| James L & Leona M Doyle | Address on File | | | | Email Address on File | First Class Mail |
| James L Baker | Address on File | | | | Email Address on File | Email |
| James L Rowland | Address on File | | | | Email Address on File | First Class Mail |
| James L Rowland | Address on File | | | | Email Address on File | Email |
| James L Rowland | Address on File | | | | | First Class Mail |
| James L Rowland | Address on File | | | | | First Class Mail |
| James L Taylor | Address on File | | | | | First Class Mail |
| James L Taylor & Christine A Taylor | Address on File | | | | Email Address on File | Email |
| James Lamberton | Address on File | | | | | First Class Mail |
| James Lawrence | Address on File | | | | | First Class Mail |
| James Lawrence and Lisa Lawrence | Address on File | | | | Email Address on File | Email |
| James M & Stephanie L Scheffer | Address on File | | | | Email Address on File | First Class Mail |
| James M and Virginia A Walton | Address on File | | | | Email Address on File | Email |
| James M Eddy | Address on File | | | | Email Address on File | First Class Mail |
| James M Eddy | Address on File | | | | Email Address on File | Email |
| James M Kelly | Address on File | | | | | First Class Mail |
| James M Kelly | Address on File | | | | Email Address on File | Email |
| James M Kelly | Address on File | | | | | First Class Mail |
| James M Rader | Address on File | | | | Email Address on File | Email |
| James M Rader | Address on File | | | | | First Class Mail |
| James M Rader | Address on File | | | | | First Class Mail |
| James M Roeger | Address on File | | | | Email Address on File | Email |
| James M Schaffer | Address on File | | | | | First Class Mail |
| James M Snead | Address on File | | | | | First Class Mail |
| James M Walton | Address on File | | | | | First Class Mail |
| James M Woods | Address on File | | | | Email Address on File | Email |
| James M Wright | Address on File | | | | Email Address on File | Email |
| James Mark Lamberton | Address on File | | | | Email Address on File | First Class Mail |
| James Mark Lamberton | Address on File | | | | Email Address on File | Email |
| James McCormick | Address on File | | | | Email Address on File | First Class Mail |
| James Mccormick | Address on File | | | | Email Address on File | Email |
| James McCoskey | Address on File | | | | Email Address on File | First Class Mail |
| James McKeen Wood / Christine Wood | Address on File | | | | Email Address on File | Email |
| James Mcmillen | Address on File | | | | | First Class Mail |
| James Michael Kelly | Address on File | | | | Email Address on File | Email |
| James Milne | Address on File | | | | | First Class Mail |
| James Milne/Maritza Garcia | Address on File | | | | Email Address on File | Email |
| James Moody | Address on File | | | | Email Address on File | First Class Mail |
| James Moody | Address on File | | | | Email Address on File | Email |
| James Morgan | Address on File | | | | Email Address on File | First Class Mail |
| James Myers | Address on File | | | | Email Address on File | Email |
| James N Schwarting | Address on File | | | | | First Class Mail |
| James Nathan Schwarting | Address on File | | | | Email Address on File | Email |
| James Nathan Schwarting | Address on File | | | | Email Address on File | First Class Mail |
| James O Nutt | Address on File | | | | Email Address on File | Email |
| James O Nutt | Address on File | | | | Email Address on File | First Class Mail |
| James O Nutt | Address on File | | | | | First Class Mail |
| James P Cartmill | Address on File | | | | Email Address on File | Email |
| James P Cartmill | Address on File | | | | | First Class Mail |
| James P Houston | Address on File | | | | Email Address on File | Email |
| James P Houston | Address on File | | | | Email Address on File | First Class Mail |
| James P Houston | Address on File | | | | Email Address on File | Email |
| James P Houston | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| James P Mannion | Address on File | | | | Email Address on File | Email |
| James P Mannion | Address on File | | | | | First Class Mail |
| James P Sharp | Address on File | | | | Email Address on File | Email |
| James P Sharp | Address on File | | | | | First Class Mail |
| James P Sharp | Address on File | | | | Email Address on File | Email |
| James P Sharp | Address on File | | | | Email Address on File | First Class Mail |
| James P Sharp | Address on File | | | | | Email |
| James Parcell | Address on File | | | | | First Class Mail |
| James Patterson | Address on File | | | | | First Class Mail |
| James Pavlik | Address on File | | | | Email Address on File | Email |
| James Pierson-Perry | Address on File | | | | | First Class Mail |
| James R & Margaret J Cross | Address on File | | | | Email Address on File | Email |
| James R Beissel | Address on File | | | | Email Address on File | First Class Mail |
| James R Beissel | Address on File | | | | | Email |
| James R Casby | Address on File | | | | Email Address on File | First Class Mail |
| James R Casby | Address on File | | | | Email Address on File | Email |
| James R Casby | Address on File | | | | | First Class Mail |
| James R Cole | Address on File | | | | Email Address on File | Email |
| James R Cole | Address on File | | | | | First Class Mail |
| James R Ellison | Address on File | | | | | First Class Mail |
| James R Moody | Address on File | | | | Email Address on File | Email |
| James R Moody | Address on File | | | | Email Address on File | First Class Mail |
| James R Taylor | Address on File | | | | Email Address on File | Email |
| James R Taylor | Address on File | | | | | First Class Mail |
| James Raina | Address on File | | | | Email Address on File | Email |
| James Raina | Address on File | | | | Email Address on File | First Class Mail |
| James Raine | Address on File | | | | Email Address on File | Email |
| James Raine | Address on File | | | | Email Address on File | First Class Mail |
| James Raine | Address on File | | | | | Email |
| James River Equipment | 9107 Owens Dr | Manassas Park, VA 20111 | | | Email Address on File | First Class Mail |
| James Roeger | Address on File | | | | | Email |
| James Roorbach | Address on File | | | | Email Address on File | Email |
| James Rosenquist | Address on File | | | | | First Class Mail |
| James Rosenquist | Address on File | | | | | First Class Mail |
| James Russell | Address on File | | | | | First Class Mail |
| James S & Maryann Glover | Address on File | | | | Email Address on File | Email |
| James S and Marry Ann Glover | Address on File | | | | Email Address on File | Email |
| James S and Marry Ann Glover | Address on File | | | | Email Address on File | Email |
| James S Butts | Address on File | | | | | First Class Mail |
| James S Glover | Address on File | | | | Email Address on File | Email |
| James S Glover | Address on File | | | | | First Class Mail |
| James S Jenkins | Address on File | | | | Email Address on File | Email |
| James S Jenkins | Address on File | | | | | First Class Mail |
| James S Smith | Address on File | | | | Email Address on File | Email |
| James S Smith | Address on File | | | | Email Address on File | First Class Mail |
| James S Smith | Address on File | | | | | Email |
| James Schleider | Address on File | | | | Email Address on File | First Class Mail |
| James Schleider | Address on File | | | | | Email |
| James Scott | Address on File | | | | | First Class Mail |
| James Seeber & Haroldeean Ryals-Rantanen | Address on File | | | | Email Address on File | Email |
| James Seeber and Harolddeean Ryals-Rantanen | Address on File | | | | Email Address on File | Email |
| James Shick | Address on File | | | | Email Address on File | Email |
| James Shick | Address on File | | | | Email Address on File | Email |
| James Shick | Address on File | | | | | First Class Mail |
| James Silberberger | Address on File | | | | | First Class Mail |
| James Spink | Address on File | | | | Email Address on File | Email |
| James Spink | Address on File | | | | | First Class Mail |
| James Sulver | Address on File | | | | | First Class Mail |
| James Supance | Address on File | | | | | First Class Mail |
| James Sutfin | Address on File | | | | Email Address on File | Email |
| James Sutfin | Address on File | | | | | First Class Mail |
| James Swofford | Address on File | | | | Email Address on File | Email |
| James Templeton | Address on File | | | | Email Address on File | Email |
| James Tyler | Address on File | | | | | First Class Mail |
| James Underwood | Address on File | | | | Email Address on File | Email |
| James Underwood | Address on File | | | | | First Class Mail |
| James Van Keuren | Address on File | | | | Email Address on File | Email |
| James Vankeuren | Address on File | | | | Email Address on File | Email |
| James W and Grace A Denhardt | Address on File | | | | Email Address on File | Email |
| James W Denhardt | Address on File | | | | | First Class Mail |
| James W Ehrke | Address on File | | | | | First Class Mail |
| James W Ehrke & Karen S Ehrke | Address on File | | | | Email Address on File | Email |
| James W Jessum | Address on File | | | | Email Address on File | Email |
| James W Kam | Address on File | | | | | First Class Mail |
| James W Kehe | Address on File | | | | Email Address on File | Email |
| James W Williams | Address on File | | | | Email Address on File | Email |
| James Wagner | Address on File | | | | Email Address on File | Email |
| James Werner | Address on File | | | | Email Address on File | Email |
| James Werner | Address on File | | | | | First Class Mail |
| James Woods & Willane Krell | Address on File | | | | Email Address on File | Email |
| James Woods Willane Krell | Address on File | | | | Email Address on File | Email |
| James Worth | Address on File | | | | Email Address on File | Email |
| James Wright | Address on File | | | | Email Address on File | Email |
| James Wright | Address on File | | | | | First Class Mail |
| James, Beverly Atkinson | Address on File | | | | Email Address on File | Email |
| James/ Joyce Williamson | Address on File | | | | Email Address on File | Email |
| James-Patrick Mannion | Address on File | | | | Email Address on File | Email |
| Jamestown Metal Marine Sales | 4710 NW Boca Raton Blvd, Ste 400 | Boca Raton, FL 33431 | | | | First Class Mail |
| Jamestown Travel Inc | 110 9th St SW | Jamestown, ND 58401 | | | | First Class Mail |
| Jami Gaver | Address on File | | | | | First Class Mail |
| Jamia Smith | Address on File | | | | | First Class Mail |
| Jamia Smith | Address on File | | | | | First Class Mail |
| Jamie Aggison | Address on File | | | | | First Class Mail |
| Jamie Antoine | Address on File | | | | | First Class Mail |
| Jamie Riddell | Address on File | | | | Email Address on File | Email |
| Jamie S Mills | Address on File | | | | Email Address on File | Email |
| Jamie S Mills | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jamie S. Mills | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan Berkman | Address on File | | | | | Email |
| Jan C Riley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan C Riley | Address on File | | | | | First Class Mail |
| Jan Larsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan Larsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan Larsen | Address on File | | | | | First Class Mail |
| Jan P Black | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan Riley | Address on File | | | | | First Class Mail |
| Jan Saito | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jan Tsu Kai & Jan Ruenn Hang | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane & William Gehlhaus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane & William Gehlhaus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Bonner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Brooks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Carter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Catelani | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane D Conger | Address on File | | | | | First Class Mail |
| Jane D Espinola | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Dolores Espinola | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane E Gehlhaus | Address on File | | | | | First Class Mail |
| Jane E Gloor | Address on File | | | | | First Class Mail |
| Jane Ellen Gaby | Address on File | | | | Email Address on File | First Class Mail |
| Jane Flaherty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane H Pincin | Address on File | | | | | First Class Mail |
| Jane Hejl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Jacobs | Address on File | | | | | First Class Mail |
| Jane Joseph and Barrie Joseph | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Kampbell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Kuhn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane M Stockslager | Address on File | | | | | First Class Mail |
| Jane Martin | Address on File | | | | | First Class Mail |
| Jane Moltar | Address on File | | | | | First Class Mail |
| Jane Necciai | Address on File | | | | | First Class Mail |
| Jane O Benson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane O Benson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane O Benson | Address on File | | | | | First Class Mail |
| Jane Olivier Benson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Pincin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Plocher | Address on File | | | | | First Class Mail |
| Jane S Flaherty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane S Flaherty | Address on File | | | | | First Class Mail |
| Jane Schneider | Address on File | | | | | First Class Mail |
| Jane Stockslanger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane T Catelani | Address on File | | | | | First Class Mail |
| Jane T Ryan | Address on File | | | | | First Class Mail |
| Jane Taylor Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane V Kampbell | Address on File | | | | | First Class Mail |
| Jane Vizvarie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Vizvarie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Vizvarie | Address on File | | | | | First Class Mail |
| Jane Webb Moser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Whitlock and Marvin Whitlock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jane Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janell McCullough / Thomas Poelker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janelle Budd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janelle M Budd | Address on File | | | | | First Class Mail |
| Janelle Woodyard | Address on File | | | | | First Class Mail |
| Janet & Bradley Hanson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet & Conrad Vlaming | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet & Thomas Isnger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet B Mccarty | Address on File | | | | | First Class Mail |
| Janet Baker McCarty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Baker McCarty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Beckman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet C Torroquist | Address on File | | | | | First Class Mail |
| Janet Clark | Address on File | | | | | First Class Mail |
| Janet Dike | Address on File | | | | | First Class Mail |
| Janet F Oliva | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Fronczek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet G Hanson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet G Hanson | Address on File | | | | | First Class Mail |
| Janet G Mooney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet H Davis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet H Davis | Address on File | | | | | First Class Mail |
| Janet Hughes | Address on File | | | | | First Class Mail |
| Janet Hughes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Isnger | Address on File | | | | | First Class Mail |
| Janet Johnson | Address on File | | | | | First Class Mail |
| Janet L Dike | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet L Fronczek | Address on File | | | | | First Class Mail |
| Janet L Mciorn | Address on File | | | | | First Class Mail |
| Janet L Richman | Address on File | | | | | First Class Mail |
| Janet L Wolfe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet L Wolfe | Address on File | | | | | First Class Mail |
| Janet Lee Berent McDermott Will & Emery LLP | 444 West Lake Street | Suite 4000 | Chicago, Illinois 60606 | | wire@mwe.com | Email |
| | | | | | | First Class Mail |
| Janet Loewen | Address on File | | | | | First Class Mail |
| Janet M Beckman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet M Beckman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet M Beckman | Address on File | | | | | First Class Mail |
| Janet Mooney & Robert Manning | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Munholland | Address on File | | | | | First Class Mail |
| Janet Murray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Murray | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Janet Oliva | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Peterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Peterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Peterson | Address on File | | | | | First Class Mail |
| Janet Pettis | Address on File | | | | | First Class Mail |
| Janet Pettis, Mikeal Culala | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Proute | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Proule | Address on File | | | | | First Class Mail |
| Janet Raby | Address on File | | | | | First Class Mail |
| Janet Richman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Rusk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Rusk | Address on File | | | | | First Class Mail |
| Janet S & Howard S Bruce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet S Bruce | Address on File | | | | | First Class Mail |
| Janet S Hughes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet S Hughes | Address on File | | | | | First Class Mail |
| Janet S. Northup | 1201 Louisiana, 28th Fl | Houston, TX 77002 | | | jnorthrup@hwa.com | Email |
| Janet Salomon | Address on File | | | | | First Class Mail |
| Janet Sell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Sell | Address on File | | | | | First Class Mail |
| Janet Serrenho | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Spencer | Address on File | | | | | First Class Mail |
| Janet Spencer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Steiner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Steiner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Tornquist and Lyle Tornquist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Viaming | Address on File | | | | | First Class Mail |
| Janet Whitlock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janet Wilhelm | Address on File | | | | | First Class Mail |
| Janette Stauch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janette Stauch | Address on File | | | | | First Class Mail |
| Janette Villemaire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janette Villemaire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janette Villemaire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janette Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janette Williams | Address on File | | | | | First Class Mail |
| Janice & Herbert Lindsay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Atkins | Address on File | | | | | First Class Mail |
| Janice Brown | Address on File | | | | | First Class Mail |
| Janice Crest | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Crist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Crist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Demello-Pflepsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice E Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Elaine Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Eunice | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Fuller | Address on File | | | | | First Class Mail |
| Janice Gibson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice J Querin | Address on File | | | | | First Class Mail |
| Janice K Morey | Address on File | | | | | First Class Mail |
| Janice L Montgomery | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice L Montgomery | Address on File | | | | | First Class Mail |
| Janice Lawson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Lawson | Address on File | | | | | First Class Mail |
| Janice M Grzegorczyk | Address on File | | | | | First Class Mail |
| Janice M Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice M Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice M Taylor | Address on File | | | | | First Class Mail |
| Janice Manhart | Address on File | | | | | First Class Mail |
| Janice Marie Grzegorczyk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Meade | Address on File | | | | | First Class Mail |
| Janice Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Morey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Patten | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Pedersen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Querin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Shaughnessy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janice Shaughnessy | Address on File | | | | | First Class Mail |
| Janice Thomas | Address on File | | | | | First Class Mail |
| Janice Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janis Carmichael | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janis Carmichael | Address on File | | | | | First Class Mail |
| Janis E Green | Address on File | | | | | First Class Mail |
| Janis Green | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janis Mees | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janis Mees | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Janis Mees | Address on File | | | | | First Class Mail |
| Janis Mees | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jann A Nielsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jann A Nielsen | Address on File | | | | | First Class Mail |
| Jannelle Hamilton | Address on File | | | | | First Class Mail |
| Jaqueline Kay Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jared Harris | Address on File | | | | | First Class Mail |
| Jared Van Dam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jasmine Pierce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jasmine Pierce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jasmine Robinson | Address on File | | | | | First Class Mail |
| Jasmine Shelton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jason & Connie Thorne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jason Browning | Address on File | | | | | First Class Mail |
| Jason David Browning | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jason Kleffner | Address on File | | | | | First Class Mail |
| Jason K Hubele | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jason Roger Hubele | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jason Thorne | Address on File | | | | | First Class Mail |
| Javier Garcia | Address on File | | | | | First Class Mail |
| Javier Jasso | Address on File | | | | | First Class Mail |
| Javier Lopez | c/o Law Offices of Ramin R Younessi, APLC | Attn: Samantha L Ortiz, Esq | 3435 Wilshire Blvd, Ste 2200 | Los Angeles, CA 90010 | sortiz@younessilaw.com | Email / First Class Mail |
| Javon Pickney | Address on File | | | | | First Class Mail |
| Jaxonie Heinze | Address on File | | | | | First Class Mail |
| Jay & Judi Marshall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay & Marilyn Gelber | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay & Marilyn Gelber | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay & Rebecca Raimann | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay D Holman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay D Horowitz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay D Horowitz | Address on File | | | | | First Class Mail |
| Jay Holman | Address on File | | | | | First Class Mail |
| Jay Marshall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay Raimann | Address on File | | | | | First Class Mail |
| Jay Shive | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay Shive | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay Shive | Address on File | | | | | First Class Mail |
| Jay T Jones | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay T Jones | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay W Marshall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jay W Marshall | Address on File | | | | | First Class Mail |
| Jay, Rebecca Raimann | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jayne Acomb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jayne Glodowski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jayne Glodowski | Address on File | | | | | First Class Mail |
| Jayne M Kursman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jayne M Kurzman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jayne M Kurzman | Address on File | | | | | First Class Mail |
| Jayne Simpson | Address on File | | | | | First Class Mail |
| Jbl Coatings Inc | 1358 Greenspring Rd | Campbellville, ON L0P 1B0 | Canada | | | First Class Mail |
| Jd Marine Supply LLC | P.O. Box 315 | Sellersburg, IN 47172 | | | | First Class Mail |
| Jean & Eugene Williams | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean & Paul J Tanguay | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean & William Meehan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Colby | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Colby | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Colby | Address on File | | | | | First Class Mail |
| Jean A Colby & Judy Ann West | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Mauger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Rhyner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean A Rhyner | Address on File | | | | | First Class Mail |
| Jean B Dorto | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean C Perry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean C Perry | Address on File | | | | | First Class Mail |
| Jean C Robertson | Address on File | | | | | First Class Mail |
| Jean Calihan | Address on File | | | | | First Class Mail |
| Jean D Coffman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean D Coffman | Address on File | | | | | First Class Mail |
| Jean D Coffman & Douglas Coffman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean D Helton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Duffy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean E Erickson | Address on File | | | | | First Class Mail |
| Jean Edmunds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean F Bussell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Foisie | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Foley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Foley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Foley | Address on File | | | | | First Class Mail |
| Jean Gorostiague | Address on File | | | | | First Class Mail |
| Jean Gorostiague & Yolanda Gorostiague | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Grier | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Helton | Address on File | | | | | First Class Mail |
| Jean Holz | Address on File | | | | | First Class Mail |
| Jean Holz & Robert W Holz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Lee Druckenbrod | Address on File | | | | | First Class Mail |
| Jean M and George F Collard | Address on File | | | | | First Class Mail |
| Jean M Hallada | Address on File | | | | | First Class Mail |
| Jean Maxenheimer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Maxenheimer | Address on File | | | | | First Class Mail |
| Jean Matteson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Morgan | Address on File | | | | | First Class Mail |
| Jean Mullahy | Address on File | | | | | First Class Mail |
| Jean Poulk | Address on File | | | | | First Class Mail |
| Jean Robertson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Rose as Personal Rep of Estate of Charles Rose | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Rose as Rep of Estate of Charles Rose | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Rose as Rep of the Estate of Charles Rose | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Sifeet & William Sifeet | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Sifeet & William Sifeet | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Staats | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Staats | Address on File | | | | | First Class Mail |
| Jean Staats & Janet Wilhelm | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Tanguay | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jean Tanguay | Address on File | | | | | First Class Mail |
| Jean Williams | Address on File | | | | | First Class Mail |
| Jeanette Robson | Address on File | | | | | First Class Mail |
| Jeanna Braby | Address on File | | | | Email Address on File | Email / First Class Mail |
| Jeanna Stout | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jeanna Stout | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne & John W Keene | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Jeanne & Pat Kennedy | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Jeanne & Richard Hughes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne A Doran | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Jeanne A Doran | Address on File | | | | | Email |
| Jeanne B Hanna | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne B Hanna | Address on File | | | | | First Class Mail |
| Jeanne Braby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Brandt | Address on File | | | | | First Class Mail |
| Jeanne C George | Address on File | | | | | First Class Mail |
| Jeanne E Braby | Address on File | | | | | First Class Mail |
| Jeanne Finstein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Finstein | Address on File | | | | | First Class Mail |
| Jeanne Hanna | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Harris | Address on File | | | | | First Class Mail |
| Jeanne Hoek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Hoek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Hoek | Address on File | | | | | First Class Mail |
| Jeanne Hoek | Address on File | | | | | First Class Mail |
| Jeanne M Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeanne Redmond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannette D Seale | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannette Thibodeau | Address on File | | | | | First Class Mail |
| Jeannie M Toy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannie M Toy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannie M Toy | Address on File | | | | | First Class Mail |
| Jeannie Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannie Turpenen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannie Turpenen | Address on File | | | | | First Class Mail |
| Jeannies Travel & Tours | 3335 Webster Lake Rd | Cleveland, GA 30528 | | | | First Class Mail |
| Jeannine E Falcon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannine E Falcon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeannine E Falcon | Address on File | | | | | First Class Mail |
| Jeb Advertising | 636-618 East Market St | Louisville, KY 40202 | | | | First Class Mail |
| Jeff A Groves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff and Debi Greenmun | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff Bogle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff Cox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff E Samford | Address on File | | | | | First Class Mail |
| Jeff Greenmun | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff Greenmun | Address on File | | | | | First Class Mail |
| Jeff Groves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeff Willmott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jefferson Hornsby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jefferson Hornsby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jefferly & Susan Kaye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffery Ademson | Address on File | | | | | First Class Mail |
| Jeffery Borchardt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffery Borchardt | Address on File | | | | | First Class Mail |
| Jeffery Ojo | Address on File | | | | | First Class Mail |
| Jeffery J Olds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffery K Lashbrook | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffery K Lashbrook | Address on File | | | | | First Class Mail |
| Jeffery Lashbrook | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffery Lynn, Sue Lynn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Darla Dudley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Gloria Sutton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Gloria Sutton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Linda Storm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Mary Borchardt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Purdy Sbi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Susan Kaye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey & Virginia Neely | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey A & Diana F Thompson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey A King | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Abbott | Address on File | | | | | First Class Mail |
| Jeffrey and Deborah Venable | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey and Susanna Burns | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Billett & Susan Billett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Bradham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Bradham | Address on File | | | | | First Class Mail |
| Jeffrey Brant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Brant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Casuel | Address on File | | | | | First Class Mail |
| Jeffrey Caulkins | Address on File | | | | | First Class Mail |
| Jeffrey Caulkins & Marie Caulkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey D Billett | Address on File | | | | | First Class Mail |
| Jeffrey D Koch | Address on File | | | | | First Class Mail |
| Jeffrey E Sutton | Address on File | | | | | First Class Mail |
| Jeffrey F, Rosalie M Fritzen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Faul | Address on File | | | | | First Class Mail |
| Jeffrey G Bell | Address on File | | | | | First Class Mail |
| Jeffrey Gustemberger | Address on File | | | | | First Class Mail |
| Jeffrey L Brant | Address on File | | | | | First Class Mail |
| Jeffrey L Brun | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey L Jones | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey L Jones | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jeffrey L Kristy R Jones | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey L Norman | Address on File | | | | Email Address on File | Email |
| Jeffrey L Overhulser | Address on File | | | | | First Class Mail |
| Jeffrey L Overhulser | Address on File | | | | | Email |
| Jeffrey Lueck | Address on File | | | | | First Class Mail |
| Jeffrey Lynn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Lynn | Address on File | | | | Email Address on File | Email |
| Jeffrey Meyers | Address on File | | | | | First Class Mail |
| Jeffrey Neely | Address on File | | | | Email Address on File | Email |
| Jeffrey Overhulser | Address on File | | | | | First Class Mail |
| Jeffrey Overhulser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Overhulser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey P Ramp | Address on File | | | | | Email |
| Jeffrey R & Darla K Dudley | Address on File | | | | Email Address on File | First Class Mail |
| Jeffrey R Carlson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class |
| Jeffrey R Carlson | Address on File | | | | | First Class Mail |
| Jeffrey R Dudley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey R Dudley | Address on File | | | | | |
| Jeffrey R Faul | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey R Sle | Address on File | | | | | |
| Jeffrey Ramp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Ramp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey S Schwarz | Address on File | | | | | |
| Jeffrey Schwarz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Schwarz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Setzer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Setzer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Setzer | Address on File | | | | | |
| Jeffrey Shen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Shew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Shew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Shew | Address on File | | | | | |
| Jeffrey Storm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Storm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Storm | Address on File | | | | | |
| Jeffrey Terralavoro | Address on File | | | | | First Class Mail |
| Jeffrey Terralavoro | c/o Hofmann & Schwetzer | Attn: Dario Anthony Chirigo | 212 W 35th St, 12th Fl | New York, NY 10001 | dariochirigo@hofmannlawfirm.com | Email |
| | | | | | | First Class Mail |
| Jeffrey Thompson | Address on File | | | | | First Class Mail |
| Jeffrey Venable | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Vestal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Walsh | Address on File | | | | | First Class Mail |
| Jeffrey Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffrey, Cathy Guttenberger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| JeffreyNorman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffry and Vivian Baker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeffry Kuhn | Address on File | | | | | First Class Mail |
| Jeffry R Baker | Address on File | | | | | First Class Mail |
| Jeffry, Vivian Baker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jemie Turnley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jemie Turnley | Address on File | | | | | First Class Mail |
| Jenifer Cruz Ozuna | Address on File | | | | | First Class Mail |
| Jenna T Kuttruff | Address on File | | | | | First Class Mail |
| Jenna Tedrick Kuttruff | Address on File | | | | | First Class Mail |
| Jennifer Cassaday | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Colon | Address on File | | | | | First Class Mail |
| Jennifer Crouser & Kathryn Hayes | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Jennifer D Langley | Address on File | | | | | First Class Mail |
| Jennifer Dugas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Dugas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Eaton | Address on File | | | | | First Class Mail |
| Jennifer Galea | Address on File | | | | | First Class Mail |
| Jennifer Hathaway | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Hathaway | Address on File | | | | | First Class Mail |
| Jennifer J Crouser | Address on File | | | | | First Class Mail |
| Jennifer J Lindsley | Address on File | | | | | First Class Mail |
| Jennifer L Dugas | Address on File | | | | | First Class Mail |
| Jennifer Mayrl & Randolph Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer McMullen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer McMullen DBA Timbuktu Tvl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Meyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jennifer Pane | Address on File | | | | | First Class Mail |
| Jennifer Pane | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Jennifer T Mayrl | Address on File | | | | | First Class Mail |
| Jennifer Valencia | Address on File | | | | | First Class Mail |
| Jeral Friesen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeremiah Fuentes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jeremy Tillmon | Address on File | | | | | First Class Mail |
| Jeri Lynn & Thomas Thornton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jermicka Glenn | Address on File | | | | | First Class Mail |
| Jerold A & Elizabeth L Mueller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerold A & Elizabeth L Mueller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerold A Mueller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome & Rae Bruder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome Kerfner | Address on File | | | | | First Class Mail |
| Jerome Poglitsch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome Poglitsch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome Poglitsch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome Poglitsch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerome Poglitsch | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jerome Wright | Address on File | | | | Email Address on File | Email |
| Jerome Wright | Address on File | | | | | First Class Mail |
| Jerrilyn Jutton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerrilyn M Jutton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerrold & Paulette Wilfling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerrold Calender | Address on File | | | | | First Class Mail |
| Jerry & Judith Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry B and Susan E Gilbert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry B Gilbert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry B Gilbert | Address on File | | | | | First Class Mail |
| Jerry Baine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Blanton | Address on File | | | | | First Class Mail |
| Jerry Burk | Address on File | | | | | First Class Mail |
| Jerry C & Eugene S Burk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry C Burk | Address on File | | | | | First Class Mail |
| Jerry C Burk and Eugene S Burk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Edwards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Edwards | Address on File | | | | | First Class Mail |
| Jerry Enders | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Engelke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Engelhardt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Engelhardt | Address on File | | | | | First Class Mail |
| Jerry Ford | Address on File | | | | | First Class Mail |
| Jerry Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Henry | Address on File | | | | | First Class Mail |
| Jerry Henry (Judith M Henry) | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Horton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Howell | Address on File | | | | | First Class Mail |
| Jerry I Enders | Address on File | | | | | First Class Mail |
| Jerry L Howell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Howell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Overton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Overton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Overton | Address on File | | | | | First Class Mail |
| Jerry L Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Thomas | Address on File | | | | | First Class Mail |
| Jerry L Thomas | c/o Lowther Johnson Attorneys at Law | Attn: Lee John Viorel | 901 E St Louis St, 20th Fl | Springfield, MO 65806 | lviorel@lowtherjohnson.com; mudd1953@yahoo.com | Email |
| | | | | | | First Class Mail |
| Jerry L Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Weinberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry L Weinberg | Address on File | | | | | First Class Mail |
| Jerry L Weinberg and Andrea S Weinberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Lucas | Address on File | | | | | First Class Mail |
| Jerry Lucas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry R Randolph | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry R Randolph | Address on File | | | | | First Class Mail |
| Jerry S Strunk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry S Strunk | Address on File | | | | | First Class Mail |
| Jerry S Strunk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Shultz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Shultz | Address on File | | | | | First Class Mail |
| Jerry Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry Stewart | Address on File | | | | | First Class Mail |
| Jerry T Edwards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry W Henry & Judith M Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry W Pinkerton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jerry W Pinkerton | Address on File | | | | | First Class Mail |
| Jesse Mcgee | Address on File | | | | | First Class Mail |
| Jesse Ruiz | Address on File | | | | | First Class Mail |
| Jessica Hude | Address on File | | | | | First Class Mail |
| Jessica Rehbaum | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jessica Rehbaum | Address on File | | | | | First Class Mail |
| Jessie Stevenson | Address on File | | | | | First Class Mail |
| Jewel Electric Supply Company | 455 Third St | Jersey City, NJ 07302 | | | | First Class Mail |
| Jewel Tolan | Address on File | | | | | First Class Mail |
| Jez and Donald Guito | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jez D Guito | Address on File | | | | | First Class Mail |
| Jg Ship & Shore | 401 Lemoyne Dr | Dauphin Island, AL 36528-4426 | | | | First Class Mail |
| Jiles Wright | Address on File | | | | | First Class Mail |
| Jiles Wright | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Jill & Herman Isenberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jill England | Address on File | | | | | First Class Mail |
| Jill England | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jill England | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jill Salvaggio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jill Salvaggio | Address on File | | | | | First Class Mail |
| Jill Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jill W Mulford | Address on File | | | | | First Class Mail |
| Jim & Kathy Claus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim D Knotter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim D Knotter | Address on File | | | | | First Class Mail |
| Jim R Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim R Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim R Brown | Address on File | | | | | First Class Mail |
| Jim Sacherman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim T Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim T Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jim T Cooper | Address on File | | | | | First Class Mail |
| Jimmie H Mcgaw | Address on File | | | | | First Class Mail |
| Jimmie Lincoln | Address on File | | | | | First Class Mail |
| Jimmie McGaw | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jimmy D Davis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jimmy L Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jimmy L Smith | Address on File | | | | | First Class Mail |
| Jimmy Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jimmy V Smallwood | Address on File | | | | | | First Class Mail |
| J, Audubon, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| J, Keller & Associates, Inc | 3003 Breezewood Ln | P.O. Box 368 | Neenah, WI 54957-0368 | | | | First Class Mail |
| JM Field Marketing | 3570 NW 53 Ct | Ft Lauderdale, FL 33309 | | | | | First Class Mail |
| Jo A Franks | Address on File | | | | | | First Class Mail |
| Jo A Mio | Address on File | | | | | | First Class Mail |
| Jo Ann Bates | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Bates | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Bates | Address on File | | | | | | First Class Mail |
| Jo Ann Heller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Henninger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Henninger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Henninger | Address on File | | | | | | First Class Mail |
| Jo Ann Lee | Address on File | | | | | | First Class Mail |
| Jo Ann M Olsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann M Olsen | Address on File | | | | | | First Class Mail |
| Jo Ann Mio | Address on File | | | | | | First Class Mail |
| Jo Ann Tucker | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann Tucker | Address on File | | | | | | First Class Mail |
| Jo Ann W Schoen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann W Schoen | Address on File | | | | | | First Class Mail |
| Jo Ann W Schoen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann W Schoen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann White | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ann White | Address on File | | | | | | First Class Mail |
| Jo Ellen Heil | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ellen Heil | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Ellen Heil | Address on File | | | | | | First Class Mail |
| Jo Jean Riley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jo Jean Riley | Address on File | | | | | | First Class Mail |
| Jo N Pazos | Address on File | | | | | | First Class Mail |
| Jo N Pazos & Patsy Bakos | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joachim Rietschel | Attn: Jutta E. Portzel | 6085 Anneford Cir | San Luis Obispo, CA 93401 | | | jportzel@att.net | Email |
| | | | | | | | First Class Mail |
| Joachim Rietschel | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joachim Rietschel | Bad Sodener Str. 19 | Sulzbach, He, 65843 | Germany | | | j.rietschel@btms.gmbh | Email |
| | | | | | | | First Class Mail |
| Joachim Rietschel and Inge Dornauf | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan & William Oakley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan and Joseph Cicero | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan and Michel deCesare | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Bells | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Bells | Address on File | | | | | | First Class Mail |
| Joan Bells & Elizabeth Young | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Bells & Elizabeth Young | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Bells & Elizabeth Young | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Blanchard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Burke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Burns | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan C Blanchard | Address on File | | | | | | First Class Mail |
| Joan C Burke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan C Burke | Address on File | | | | | | First Class Mail |
| Joan C Jacobson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan C Jacobson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan C Jacobson | Address on File | | | | | | First Class Mail |
| Joan C Kistner | Address on File | | | | | | First Class Mail |
| Joan Canner | Address on File | | | | | | First Class Mail |
| Joan Carol Kistner | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan D Funk | Address on File | | | | | | First Class Mail |
| Joan E Decesare | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan E Decesare | Address on File | | | | | | First Class Mail |
| Joan E Haack | Address on File | | | | | | First Class Mail |
| Joan E Peters | Address on File | | | | | | First Class Mail |
| Joan Eldridge | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Eldridge | Address on File | | | | | | First Class Mail |
| Joan Elizabeth Hebrance | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Haack | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Havlerson-Schmidt | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Hebrance | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Hebrance | Address on File | | | | | | First Class Mail |
| Joan Johnsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Johnsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Johnsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Johnsen | Address on File | | | | | | First Class Mail |
| Joan K & Eugene T Johnson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Kristin Paddor | Address on File | | | | | | First Class Mail |
| Joan M Dyki | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan M Dyki | Address on File | | | | | | First Class Mail |
| Joan M Dyki | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jjo@jomac.ca | Email |
| | | | | | | | First Class Mail |
| Joan M Nickman | Address on File | | | | | | First Class Mail |
| Joan M Nickman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan M Nickman | Address on File | | | | | | First Class Mail |
| Joan M Shifflett | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan M Shifflett | Address on File | | | | | | First Class Mail |
| Joan Marie Dyki | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan McCarthy, Paul McCarthy | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan McCormick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan Miller | Address on File | | | | | | First Class Mail |
| Joan P Burns | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan P Burns | Address on File | | | | | | First Class Mail |
| Joan R Brewster | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan R Brewster | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan R Halverson-Schmidt | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joan R Halverson-Schmidt | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joan Russ-Murphy | Address on File | | | | Email Address on File | Email |
| Joan Russ-Murphy | Address on File | | | | | First Class Mail |
| Joan Shifflett | Address on File | | | | Email Address on File | Email |
| Joan Shifflett | Address on File | | | | | First Class Mail |
| Joan T Jimenez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanie Chien | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Blaska | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann E Meyer | Address on File | | | | | First Class Mail |
| JoAnn Harrington | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| JoAnn J Pickrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann M Blaska | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann M Blaska | Address on File | | | | | First Class Mail |
| Joann Olearchik | Address on File | | | | Email Address on File | Email |
| JoAnn Olearchik | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Olearchik | Address on File | | | | | First Class Mail |
| JoAnn Rossi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Rossi | Address on File | | | | | First Class Mail |
| JoAnn Simpson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Simpson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Simpson | Address on File | | | | | First Class Mail |
| JoAnn Storey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann Storey | Address on File | | | | | First Class Mail |
| JoAnn Tucker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann W Schoen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joann W Schoen | Address on File | | | | | First Class Mail |
| Joann Wieland | Address on File | | | | | First Class Mail |
| Joann, Stephen McCoy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanna Engelke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanna Engelke | Address on File | | | | | First Class Mail |
| Joanna Engelke and Jerry Engelke | Address on File | | | | Email Address on File | Email |
| Joanna K Michel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanna K Michel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanna K Michel | Address on File | | | | | First Class Mail |
| Joanna Michel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanna Walker | Address on File | | | | | First Class Mail |
| Joanne & William Lipsey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Achen and Heather Pollard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne and Thomas Woods | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Callaghan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Callaghan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Callaghan | Address on File | | | | | First Class Mail |
| Joanne J Macdonald | Address on File | | | | | First Class Mail |
| Joanne J MacDonald | P.O. Box 681 | Stettler, AB T0C 2L0 | | Canada | jo@jomac.ca | Email |
| | | | | | | First Class Mail |
| Joanne Jean MacDonald | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne M Greaney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne M Greaney | Address on File | | | | | First Class Mail |
| Joanne M Greaney | c/o Destinations Tours & Travel | 1 E Main St | | Sodus, NY 14551 | jgreaney3@gmail.com | Email |
| | | | | | | First Class Mail |
| Joanne M Greaney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Perkins | Address on File | | | | | First Class Mail |
| Joanne Perkins | Address on File | | | | | First Class Mail |
| Joanne Powell | Address on File | | | | | First Class Mail |
| Joanne Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Sordillo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Sordillo | Address on File | | | | | First Class Mail |
| Joanne Sordillo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Slotsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joanne Woods | Address on File | | | | | First Class Mail |
| Jocelyn Whitmoyer | Address on File | | | | | First Class Mail |
| Jodell & Kenneth Tucker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodell Tucker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodell Tucker | Address on File | | | | | First Class Mail |
| Jodi A Pietrzyk | Address on File | | | | | First Class Mail |
| Jodi Ferrari | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodi Ferrari | Address on File | | | | | First Class Mail |
| Jodi Ferrari & Frank Goldovsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodi Ferrari and Frank Goldovsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodi Pietrzyk & Georgianne Watling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jodie Beck | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Jody Jay Norman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joe & Lynne Cook | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joe A Hunt | Address on File | | | | | First Class Mail |
| Joe Cook | Address on File | | | | | First Class Mail |
| Joe Doe | Address on File | | | | | First Class Mail |
| Joe E Hickox | Address on File | | | | | First Class Mail |
| Joe Gilbreath | Address on File | | | | | First Class Mail |
| Joe L Moreno | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joe L Moreno | Address on File | | | | | First Class Mail |
| Joe Pacitti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joel & Marilyn Shore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joel & Nancy Meyers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joel Rhyner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joel W Meyers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joel W Meyers | Address on File | | | | | First Class Mail |
| Joellen Bradley | Address on File | | | | | First Class Mail |
| Joeseph H Sledge | Address on File | | | | | First Class Mail |
| Joh Cook | Address on File | | | | | First Class Mail |
| Johanna Bromberg | Address on File | | | | | First Class Mail |
| Johanna Geisler | Address on File | | | | | First Class Mail |
| Johanna Minucci | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Johanna Minucci | Address on File | | | | | First Class Mail |
| Johanna Schneider | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| John & Adriana Azevedo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| John & Alice Boudette | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Carol Cutting | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Christina Hobbs | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Deborah Caruso | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Deborah McCallum | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Dianna Hallberg | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Dianna Hallberg | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Dolores Hester | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Eleanor Swiecki | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Gladys Berry | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Joyce Caruso | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Judy Devoti | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Karen Musson | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Laraine Leardon | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Mary Kilburn | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Mary Nell Harrington | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Nina Nowicki | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Pamela Scott | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Ronetta Gullicksrud | Address on File | | | | Email Address on File | Email First Class Mail |
| John & Simone McGaffee | Address on File | | | | Email Address on File | Email First Class Mail |
| John (Skip) Lynda Johnson | Address on File | | | | Email Address on File | Email First Class Mail |
| John A & Justine H Brooks | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Brooks | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Brooks | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Brooks | Address on File | | | | | First Class Mail |
| John A Gierla | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Gierla | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Gierla | Address on File | | | | | First Class Mail |
| John A Reed | Address on File | | | | | First Class Mail |
| John A Shepherd | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Shepherd | Address on File | | | | Email Address on File | Email First Class Mail |
| John A Shepherd | Address on File | | | | | First Class Mail |
| John A Simpson | Address on File | | | | | First Class Mail |
| John Addington | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Alice Boudette | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Bernadette Simpson | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Connie McFarland | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Karen/ Lorraine Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Laraine Leardon | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Leahray Wroten | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Linda Hoobs | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Lynette Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Maria Wagner | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Mary Kay Makaem | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Mary Kay Makaem | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Melinda Buckley | Address on File | | | | Email Address on File | Email First Class Mail |
| John and Susan Jones | Address on File | | | | Email Address on File | Email First Class Mail |
| John Apache | Address on File | | | | Email Address on File | Email First Class Mail |
| John Apache | Address on File | | | | Email Address on File | Email First Class Mail |
| John Augustine | Address on File | | | | Email Address on File | Email First Class Mail |
| John Augustine | Address on File | | | | | First Class Mail |
| John Austermann | Address on File | | | | | First Class Mail |
| John B Carter | Address on File | | | | Email Address on File | Email First Class Mail |
| John B Carter | Address on File | | | | Email Address on File | Email First Class Mail |
| John B Carter | Address on File | | | | | First Class Mail |
| John B Conn | Address on File | | | | | First Class Mail |
| John B Conn and Marjory E Conn | Address on File | | | | Email Address on File | Email First Class Mail |
| John B McVaugh | Address on File | | | | Email Address on File | Email First Class Mail |
| John B McVaugh | Address on File | | | | Email Address on File | Email First Class Mail |
| John B Mcvaugh | Address on File | | | | | First Class Mail |
| John Berry | Address on File | | | | | First Class Mail |
| John Boudette | Address on File | | | | Email Address on File | Email First Class Mail |
| John Boudette | Address on File | | | | | First Class Mail |
| John Brace | Address on File | | | | | First Class Mail |
| John Brace, Kathy Brace | Address on File | | | | Email Address on File | Email First Class Mail |
| John Buckley | Address on File | | | | | First Class Mail |
| John Burgess | Address on File | | | | Email Address on File | Email First Class Mail |
| John Burgess | Address on File | | | | | First Class Mail |
| John Burgos | Address on File | | | | | First Class Mail |
| John C & Denise M Sheridan | Address on File | | | | Email Address on File | Email First Class Mail |
| John C and Agnes T Susil | Address on File | | | | Email Address on File | Email First Class Mail |
| John C Chobot | Address on File | | | | Email Address on File | Email First Class Mail |
| John C Eble | Address on File | | | | Email Address on File | Email First Class Mail |
| John C Eble | Address on File | | | | | First Class Mail |
| John C Murphy | Address on File | | | | Email Address on File | Email First Class Mail |
| John Callahan | Address on File | | | | Email Address on File | Email First Class Mail |
| John Callahan | Address on File | | | | Email Address on File | Email First Class Mail |
| John Callahan | Address on File | | | | | First Class Mail |
| John Callahan | c/o AAA North Penn | Attn: Crystal Chiricos | 941 Viewmont Dr | Scranton, PA 18519 | cchiricos@aaanorthpenn.com | First Class Mail |
| John Cardy | Address on File | | | | | First Class Mail |
| John Carl Barkley Jr | Address on File | | | | Email Address on File | Email First Class Mail |
| John Carlton Hammond | Address on File | | | | Email Address on File | Email First Class Mail |
| John Caruso | Address on File | | | | | First Class Mail |
| John Cook | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| John Cook | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email<br>First Class Mail |
| John Corben | Address on File | | | | | First Class Mail |
| John Crissman | Address on File | | | | | First Class Mail |
| John D & Nancy A Favorsky | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Binder | Address on File | | | | | First Class Mail |
| John D Binder & Libby S Binder | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Calderon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Calderon | Address on File | | | | | First Class Mail |
| John D Cox | Address on File | | | | | First Class Mail |
| John D Cox and Jan Adams | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Cox, Jan Adams | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Hafsteine | Address on File | | | | | First Class Mail |
| John D Leardon | Address on File | | | | | First Class Mail |
| John D Renouf | Address on File | | | | | First Class Mail |
| John D Yavorsky | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D Yavorsky | Address on File | | | | | First Class Mail |
| John D Yavorsky | Address on File | | | | | First Class Mail |
| John Dale Hannum | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John D'Amico | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John David Gardner | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Desanto | Address on File | | | | | First Class Mail |
| John Desoti | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Desoti | Address on File | | | | | First Class Mail |
| John Dickinson | Address on File | | | | | First Class Mail |
| John Doane | Address on File | | | | | First Class Mail |
| John Dorman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Dunbar & Ginger Dunbar | Address on File | | | | | First Class Mail |
| John E Frith | Address on File | | | | | First Class Mail |
| John E Riordan | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Edward Lynn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Eisenmann | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Eldridge | Address on File | | | | | First Class Mail |
| John F Austermann Jr | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John F Ellerman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John F Koepke III Nanci M Koepke | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John F Koepke III Nanci M Koepke | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John F Riley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John F Riley | Address on File | | | | | First Class Mail |
| John Fabick Tractor Co | Attn: Chuck Levy | 1 Fabick Dr | Fenton, MO 63036 | | Charles.Levy@Fabickcat.com | Email<br>First Class Mail |
| John Ferguson | Address on File | | | | | First Class Mail |
| John Ferguson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| John Forman & Fiona Forman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Frank Baker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Fraser | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Fraser | Address on File | | | | | First Class Mail |
| John Frith | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Brace | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Hawkins | Address on File | | | | | First Class Mail |
| John G Mosier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Mosier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Mosier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Mosier | Address on File | | | | | First Class Mail |
| John G Poulos | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John G Poulos | Address on File | | | | | First Class Mail |
| John Gates | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Gates | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Gates | Address on File | | | | | First Class Mail |
| John Ginter | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Ginter | Address on File | | | | | First Class Mail |
| John Grenz | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Gullicksrud | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H & Linda C Hoobs | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Blaxek | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Blaxek | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Blaxek | Address on File | | | | | First Class Mail |
| John H Goff | Address on File | | | | | First Class Mail |
| John H Goff Jr | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Hoobs | Address on File | | | | | First Class Mail |
| John H Peck | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Peck | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Peck | Address on File | | | | | First Class Mail |
| John H Sadler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Sadler for daughter Patricia S Wheeler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John H Sadler Theresa E Sadler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hardy | c/o Friedman, James & Buchsbaum LLP | Attn: Andrew V Buchsbaum, Esq | 15 Maiden Ln, Ste 1202 | New York, NY 10038 | abuchsbaum@friedmanjames.com | Email<br>First Class Mail |
| John Harlan | Address on File | | | | | First Class Mail |
| John Harrington | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hawkins | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hendricks | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hendricks | Address on File | | | | | First Class Mail |
| John Hennelly | Address on File | | | | | First Class Mail |
| John Henry Gaudet | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hilton | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hobbs | Address on File | | | | | First Class Mail |
| John Hunter | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hunter | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John Hunter | Address on File | | | | | First Class Mail |
| John J Bird | Address on File | | | | | First Class Mail |
| John J Costenbader | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John J Costenbader | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| John J Costenbader | Address on File | | | | | First Class Mail |
| John J Dupre | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| John J Kelly | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John J Moore | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John J O'Dwyer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John J O'Dwyer | Address on File | | | | | | First Class Mail |
| John Jackson | Address on File | | | | | | First Class Mail |
| John Jaeckel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Jaeckel | Address on File | | | | | | First Class Mail |
| John James Audubon State Park | 3100 US Hwy 41-N | Henderson, KY 42420 | | | | david.miller@ky.gov | Email / First Class Mail |
| John James Audubon State Park | 3100 Us Hwy 41 N | Henderson, KY 42420 | | | | | First Class Mail |
| John Joseph DaForno | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Joseph DaForno | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Joseph Pfeifer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John K Billups | Address on File | | | | | | First Class Mail |
| John K Fyfe | Address on File | | | | | | First Class Mail |
| John K Fyfe & Barrie O Fyfe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Kissel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Kissel | Address on File | | | | | | First Class Mail |
| John Koehler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Koehler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Barger | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Barger | Address on File | | | | | | First Class Mail |
| John L Forman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Forman | Address on File | | | | | | First Class Mail |
| John L Lineweaver | Address on File | | | | | | First Class Mail |
| John L Pickrell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Pucak | Address on File | | | | | | First Class Mail |
| John L Warren | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Warren | Address on File | | | | | | First Class Mail |
| John L Whitman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John L Whitman | Address on File | | | | | | First Class Mail |
| John Leardon and Laraine Leardon | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Lee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John LeGros | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Legros | Address on File | | | | | | First Class Mail |
| John Lindsay | Address on File | | | | | | First Class Mail |
| John Lynn | Address on File | | | | | | First Class Mail |
| John Lynn | Address on File | | | | | | First Class Mail |
| John Lynn | Address on File | | | | | | First Class Mail |
| John M & Patricia J Stewart | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M and Patricia J Stermole | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Borky | Address on File | | | | | | First Class Mail |
| John M Emerson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Lorinc | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Mathew | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Mathew | Address on File | | | | | | First Class Mail |
| John M Mcadam | Address on File | | | | | | First Class Mail |
| John M McAdam, Ellen McDougal McAdam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Pesek | Address on File | | | | | | First Class Mail |
| John M Pimentel | Address on File | | | | | | First Class Mail |
| John M Sozzi | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John M Wargo | Address on File | | | | | | First Class Mail |
| John Maksem | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Maksem | Address on File | | | | | | First Class Mail |
| John Marshall | Address on File | | | | | | First Class Mail |
| John Martin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Martin | Address on File | | | | | | First Class Mail |
| John Matthew/Stephen DePenna | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Matthew Pimentel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Maxwell | Address on File | | | | | | First Class Mail |
| John McFarland | Address on File | | | | | | First Class Mail |
| John McFarland & Connie McFarland | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Mcgee | Address on File | | | | | | First Class Mail |
| John Meier | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Meier | Address on File | | | | | | First Class Mail |
| John Michael Suess | Address on File | | | | | | First Class Mail |
| John Miller | Address on File | | | | | | First Class Mail |
| John Mitchell | Address on File | | | | | | First Class Mail |
| John Moore | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Moore | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Moore | Address on File | | | | | | First Class Mail |
| John Morrill | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Morrill | Address on File | | | | | | First Class Mail |
| John N Sullivan | Address on File | | | | | | First Class Mail |
| John Neeson | Address on File | | | | | | First Class Mail |
| John Nickell | Address on File | | | | | | First Class Mail |
| John O'Dwyer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Oester | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Oester | Address on File | | | | | | First Class Mail |
| John Olson | Address on File | | | | | | First Class Mail |
| John P Antolino | Address on File | | | | | | First Class Mail |
| John P Carey | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Carey | Address on File | | | | | | First Class Mail |
| John P Duffield | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Duffield | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Duffield | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Duffield | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Hilton | Address on File | | | | | | First Class Mail |
| John P Lee | Address on File | | | | | | First Class Mail |
| John P Stanks | Address on File | | | | | | First Class Mail |
| John P Wolfe | Address on File | | | | | | First Class Mail |
| John P Wolfe II | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Wolfe, Janet L Wolfe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John P Wolfe, Margret A Wolfe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Pappas & Cynthia Marion | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Patrick & Dianne Alana Ardolino | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Payne | Address on File | | | | | Email Address on File | Email / First Class Mail |
| John Penaska | Address on File | | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| John Penaska | Address on File | | | | Email Address on File | Email |
| John Penaska | Address on File | | | | | First Class Mail |
| John Polacek | Address on File | | | | Email Address on File | Email |
| John Polacek | Address on File | | | | | First Class Mail |
| John Polacek | Address on File | | | | Email Address on File | Email |
| John Poole | Address on File | | | | | First Class Mail |
| John Poulos | Address on File | | | | Email Address on File | Email |
| John Poulos & Catherine Maslan | Address on File | | | | Email Address on File | Email |
| John Poulos and Catherine Maslan | Address on File | | | | Email Address on File | Email |
| John R Apache | Address on File | | | | Email Address on File | Email |
| John R Apache | Address on File | | | | | First Class Mail |
| John R Campbell | Address on File | | | | Email Address on File | Email |
| John R Davis | Address on File | | | | Email Address on File | Email |
| John R Davis | Address on File | | | | | First Class Mail |
| John R Elmburg | Address on File | | | | | First Class Mail |
| John R Farina | Address on File | | | | Email Address on File | Email |
| John R Farina | Address on File | | | | | First Class Mail |
| John R Oester | Address on File | | | | Email Address on File | Email |
| John R Oester | Address on File | | | | Email Address on File | Email |
| John R Simmons | Address on File | | | | | First Class Mail |
| John R Wagner | Address on File | | | | Email Address on File | Email |
| John R Wagner | Address on File | | | | | First Class Mail |
| John Reid | Address on File | | | | | First Class Mail |
| John Richard Beach and Barbara Beach | Address on File | | | | Email Address on File | Email |
| John Richard Tubbesing | Address on File | | | | Email Address on File | Email |
| John Riley | Address on File | | | | | First Class Mail |
| John Robinson | Address on File | | | | Email Address on File | Email |
| John Roderick Heller III | Address on File | | | | Email Address on File | Email |
| John Roderick Heller III | Address on File | | | | Email Address on File | Email |
| John Roderick Heller III | c/o Hamilton Young, LLC | Attn: Russ Haynes | 198 E Main St, Ste 101 | Franklin, TN 37064 | russ@hamiltonyoung.com | Email |
| John Rosencrans | Address on File | | | | Email Address on File | Email |
| John Ross | Address on File | | | | Email Address on File | Email |
| John Rotner | Address on File | | | | Email Address on File | Email |
| John S Robbins | Address on File | | | | Email Address on File | Email |
| John S Swiecki | Address on File | | | | Email Address on File | Email |
| John S Swiecki | Address on File | | | | | First Class Mail |
| John Shkil | Address on File | | | | | First Class Mail |
| John Shkil & Christine Shkil | Address on File | | | | Email Address on File | Email |
| John Silcox | Address on File | | | | Email Address on File | Email |
| John Simmons | Address on File | | | | Email Address on File | Email |
| John Simmons | Address on File | | | | | First Class Mail |
| John Simpson | Address on File | | | | | First Class Mail |
| John Sozzi | Address on File | | | | Email Address on File | Email |
| John Sozzi | Address on File | | | | | First Class Mail |
| John Stenmark | Address on File | | | | Email Address on File | Email |
| John Stenmark | Address on File | | | | | First Class Mail |
| John Stermole | Address on File | | | | | First Class Mail |
| John Sullivan | Address on File | | | | Email Address on File | Email |
| John T & Stephanie A Cantrell | Address on File | | | | Email Address on File | Email |
| John T & Susan K Koehler | Address on File | | | | Email Address on File | Email |
| John T Cantrell | Address on File | | | | | First Class Mail |
| John T Kneebone | Address on File | | | | | First Class Mail |
| John T LeGros | Address on File | | | | Email Address on File | Email |
| John T Porter | Address on File | | | | | First Class Mail |
| John T. Porter | Address on File | | | | Email Address on File | Email |
| John Torrance | Address on File | | | | Email Address on File | Email |
| John Torrance | Address on File | | | | Email Address on File | Email |
| John Torrance | Address on File | | | | | First Class Mail |
| John Train | Address on File | | | | | First Class Mail |
| John Trei | Address on File | | | | Email Address on File | Email |
| John Trei | Address on File | | | | Email Address on File | Email |
| John Trei | Address on File | | | | | First Class Mail |
| John Trei | Address on File | | | | Email Address on File | Email |
| John V Diener | Address on File | | | | | First Class Mail |
| John V Diener, Sally A Diener | Address on File | | | | Email Address on File | Email |
| John Valente | Address on File | | | | | First Class Mail |
| John Vanarnhem | Address on File | | | | Email Address on File | Email |
| John Vanarnhem | Address on File | | | | | First Class Mail |
| John Vivoli | Address on File | | | | Email Address on File | Email |
| John Vivoli | Address on File | | | | Email Address on File | Email |
| John Vivoli | Address on File | | | | Email Address on File | Email |
| John Volikas | Address on File | | | | | First Class Mail |
| John W Day | Address on File | | | | | First Class Mail |
| John W Farrar | Address on File | | | | Email Address on File | Email |
| John W Farrar | Address on File | | | | | First Class Mail |
| John W Keene | Address on File | | | | | First Class Mail |
| John W Lyver | Address on File | | | | Email Address on File | Email |
| John W Lyver | Address on File | | | | | First Class Mail |
| John W Lyver IV | Address on File | | | | Email Address on File | Email |
| John W Stone Oil Distributor, LLC | P.O. Box 676368 | Dallas, TX 75267-6368 | | | | First Class Mail |
| John W Stone Oil Distributors, LLC | 1625 Belle Chasse Hwy, Ste 300 | Gretna, LA 70056 | | | | First Class Mail |
| John W Waggoner | Address on File | | | | | First Class Mail |
| John Wargo | Address on File | | | | | First Class Mail |
| John Wargo | Address on File | | | | | First Class Mail |
| John Wayne Smith | Address on File | | | | Email Address on File | Email |
| John Whitman & Linda Whitman | Address on File | | | | Email Address on File | Email |
| John Willard | Address on File | | | | | First Class Mail |
| John William Riley | Address on File | | | | Email Address on File | Email |
| John, Jeanne Keene | Address on File | | | | Email Address on File | Email |
| John, Joan Eldridge | Address on File | | | | Email Address on File | Email |
| Johnny & Sandra Cook | Address on File | | | | Email Address on File | Email |
| Johnny Cole | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Johnny Hardy | Address on File | | | | | | First Class Mail |
| Johnny M Eunice | Address on File | | | | | | First Class Mail |
| Johnny Sam Barkett | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Johnson Diesel Service, Inc | 12262 Parker Creek Rd | Biloxi, MS 39532 | | | | | First Class Mail |
| Johnstone Supply | P.O. Box 947652 | Atlanta, GA 30394 | | | | | First Class Mail |
| Johny, Sandra Cook | Address on File | | | | | | Email |
| | | | | | | | First Class Mail |
| Jolene Mason | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jolene Mason | Address on File | | | | | | First Class Mail |
| Jolly Holiday Vacations | P.O. Box 6791 | Columbia, SC 29260 | | | | | First Class Mail |
| Jomac Travel | P.O. Box 691 | 40 Buffalo Dr | Stettler, AB T0C 2L0 | Canada | | jd@jomac.ca | Email |
| | | | | | | | First Class Mail |
| Jomac Travel | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | | | jd@jomac.ca | Email |
| | | | | | | | First Class Mail |
| Jomac Travel | P.O. Box 691 | Stettler, AB T0C2L0 | Canada | | | | First Class Mail |
| Jon A Lichter | Address on File | | | | | | First Class Mail |
| Jon B Colton | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon B Colton | Address on File | | | | | | First Class Mail |
| Jon Christian | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Christian | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Christian | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Christian | Address on File | | | | | | First Class Mail |
| Jon Colton | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Hansen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Hansen & Jay Matsler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Hansen and Jay Matsler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Hansen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Lichter | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Lichter & Lorna Lichter | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon Niedzielski | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon R Hansen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon R Hansen and Marvin J Matsler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon R Hansen and Marvin J Matsler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jon S Tompkins, Kathleen S Tompkins | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jonathan Duff | Address on File | | | | | | First Class Mail |
| Jonathan Duff | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email |
| | | | | | | | First Class Mail |
| Jonathan Facey | Address on File | | | | | | First Class Mail |
| Jonathan Jay | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jonathan Jay | Address on File | | | | | | First Class Mail |
| Jonathan Meckley | Address on File | | | | | | First Class Mail |
| Jonathan Nekam | Address on File | | | | | | First Class Mail |
| Jonathan Nekam | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email |
| | | | | | | | First Class Mail |
| Jonathan P Bromberg | Address on File | | | | | | First Class Mail |
| Jonathan W Mauch | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jones Stevedoring Company | Attn: Len Faucher | 2323 NW Suffolk St | Portland, OR 97210 | | | lfaucher@jonesstevedoring.com | Email |
| | | | | | | | First Class Mail |
| Jones Stevedoring Company | P.O. Box 3736 | Seattle, WA 98124-3736 | | | | | First Class Mail |
| Jones Stevedoring Company | 7245 W Marginal Way SW | Seattle, WA 98124 | | | | | First Class Mail |
| Jones Walker LLP | Attn: Laura Ashely | 201 St Charles Ave, Ste 5100 | New Orleans, LA 70170 | | | lashley@joneswalker.com | Email |
| | | | | | | | First Class Mail |
| Jones Walker LLP | Attn: Elizabeth De Leon | 811 Main St, Ste 2900 | Houston, TX 77002 | | | edeleon@joneswalker.com | Email |
| | | | | | | | First Class Mail |
| Jones Walker Llp | 201 St Charles Ave 50th Fl | New Orleans, LA 70170-5100 | | | | | First Class Mail |
| Jonquil M Wilson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jonquil M Wilson | Address on File | | | | | | First Class Mail |
| Jonquil Wilson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jordan A Elle | Address on File | | | | | | First Class Mail |
| Jordan Manning | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jordan Manning | Address on File | | | | | | First Class Mail |
| Jorge Armenta Tron | Address on File | | | | | | First Class Mail |
| Jorge E. Prado Septien & Devonne Septien-Towery | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jorge Quezada | Address on File | | | | | | First Class Mail |
| Jorge Septien Prado, DeVonne Towery-Septien | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jorge Velarde | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jorge Zardoya | Address on File | | | | | | First Class Mail |
| Jorjan Loos & Tom Giles | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jorjan Loos / Tom Giles | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jose Cervantes | Address on File | | | | | | First Class Mail |
| Jose Ramon Cordova Henriquez | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Jose Ramon Cordova Henriquez | Address on File | | | | | | First Class Mail |
| Joseph & Barbara Beal | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph & Debra Skerbeck | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph & Jo Ann White | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph & Wendy Casillo | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph A Nagy | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph A Nagy | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph A Nagy | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph and Arline Pacitti | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph and Lydia Mathias | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph B Mcgrath | Address on File | | | | | | First Class Mail |
| Joseph Bawduniak | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph Beal | Address on File | | | | | | First Class Mail |
| Joseph C Donnelly Jr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph Cardinado | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph Cardinado | Address on File | | | | | | First Class Mail |
| Joseph Cicero | Address on File | | | | | | First Class Mail |
| Joseph D & Angela P Kilser | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph D Ballard | Address on File | | | | | | First Class Mail |
| Joseph D Kilser | Address on File | | | | | | First Class Mail |
| Joseph D Kilser & Angela P Kilser | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph Damato | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph E Kolb Jr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph E Pecht | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph E Pecht | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph E Pecht | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Joseph E Pecht | Address on File | | | | | | First Class Mail |
| Joseph F Casillo | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joseph F Cavillo | Address on File | | | | | First Class Mail |
| Joseph F Cavillo | Address on File | | | | | First Class Mail |
| Joseph F Clare | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Ferrara | Address on File | | | | | First Class Mail |
| Joseph Ferrari and Sharon Ferrari | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Formoso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Formoso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Fullerton | Address on File | | | | | First Class Mail |
| Joseph G Lane | Address on File | | | | | First Class Mail |
| Joseph G Lobue | Address on File | | | | | First Class Mail |
| Joseph H Nash | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph H Nash | Address on File | | | | | First Class Mail |
| Joseph H Sledge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph H Sledge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Hamilton | Address on File | | | | | First Class Mail |
| Joseph Herman Nash | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Johnson | Address on File | | | | | First Class Mail |
| Joseph L Reinhardt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph L Reinhardt | Address on File | | | | | First Class Mail |
| Joseph LoBue | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph M Gustice | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph M Ryan & Virginia C Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph McCoy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Mccoy | Address on File | | | | | First Class Mail |
| Joseph O Stroud | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph O Stroud | Address on File | | | | | First Class Mail |
| Joseph O Stroud and Judith M Stroud | Address on File | | | | | First Class Mail |
| Joseph P & Cecilia Hudson Sigona | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph P & Janice L Patten | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph P & Lizette A Peter | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph P Abel | Address on File | | | | | First Class Mail |
| Joseph P Hutelmyer | Address on File | | | | | First Class Mail |
| Joseph P Patten | Address on File | | | | | First Class Mail |
| Joseph P Peter | Address on File | | | | | First Class Mail |
| Joseph Pacitti | Address on File | | | | | First Class Mail |
| Joseph Philip Ferrara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Porcelli | Address on File | | | | | First Class Mail |
| Joseph R Fischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph R Lieland Cheryl A Lieland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Razumich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Razumich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Razumich | Address on File | | | | | First Class Mail |
| Joseph Richard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Rivera | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Rivera | Address on File | | | | | First Class Mail |
| Joseph Rivera | Address on File | | | | | First Class Mail |
| Joseph Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Salvaggio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Wallace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph Wallace | Address on File | | | | | First Class Mail |
| Joseph, Arline Pacitti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph, Jo Ann White | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joseph, Lisa Castinedo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josephine A Healey & James F Healy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josephine and William Napolitano | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josephine D Schanto | Address on File | | | | | First Class Mail |
| Josephine Fontana | Address on File | | | | | First Class Mail |
| Josephine Griswold | Address on File | | | | | First Class Mail |
| Josephine M Hudson | Address on File | | | | | First Class Mail |
| Josephine M MacMichael | Address on File | | | | | First Class Mail |
| Josephine M MacMichael | Address on File | | | | | First Class Mail |
| Josephine MacMichael | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josephine Macmichael | Address on File | | | | | First Class Mail |
| Josephine Passo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josephine Passo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josh D Neeson | Address on File | | | | | First Class Mail |
| Joshua Buchholz | Address on File | | | | | First Class Mail |
| Joshua Crittendon | Address on File | | | | | First Class Mail |
| Joshua Jackson | Address on File | | | | | First Class Mail |
| Joshua Michael Young | Address on File | | | | | First Class Mail |
| Joshua Neeson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joshua Pismeny | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joshua Pismeny | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joshua Pismeny | Address on File | | | | | First Class Mail |
| Joshua Pleasant | Address on File | | | | | First Class Mail |
| Joshua Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joshua Thorpe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joshua Thorpe | Address on File | | | | | First Class Mail |
| Josue Jimenez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Josue Jimenez | Address on File | | | | | First Class Mail |
| Jotun Paints, Inc | Dept 3240 | Lockbox 123240 | Dallas, TX 75312-3240 | | | First Class Mail |
| Journey Beyond Holdings, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Journey Beyond Holdings, Ltd | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Journey Beyond Intermediate Holdings, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Journeys Travel Group | 8130 Glades Rd, Ste 279 | Boca Raton, FL 33434 | | | | First Class Mail |
| Jousha Wells | Address on File | | | | | First Class Mail |
| Joy Anne M Bischoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy Anne M Bischoff | Address on File | | | | | First Class Mail |
| Joy G Wolfe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy G Wolfe | Address on File | | | | | First Class Mail |
| Joy L & Kevin R Rinearson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy L Rinearson | Address on File | | | | | First Class Mail |
| Joy Michael McNally | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy Michael McNally | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joy Miller | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joy Rinearson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce & Charles Guthrie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce & Ottwin Kreuger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce A Butler | Address on File | | | | | First Class Mail |
| Joyce A Hoffman | Address on File | | | | | First Class Mail |
| Joyce A Williamson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce A Williamson | Address on File | | | | | First Class Mail |
| Joyce A Wood | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce A Wood | Address on File | | | | | First Class Mail |
| Joyce Antrim | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Daforno | Address on File | | | | | First Class Mail |
| Joyce E Elsea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce E Elsea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce E Elsea | Address on File | | | | | First Class Mail |
| Joyce E Faaren | Address on File | | | | | First Class Mail |
| Joyce Gentry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Gentry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Guthrie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Guthrie | Address on File | | | | | First Class Mail |
| Joyce Hahn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Hahn | Address on File | | | | | First Class Mail |
| Joyce Little | Address on File | | | | | First Class Mail |
| Joyce Nelson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce P Gray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce P Gray | Address on File | | | | | First Class Mail |
| Joyce Pedersen | Address on File | | | | | First Class Mail |
| Joyce Sander Tedford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Siberbergen | Address on File | | | | | First Class Mail |
| Joyce Tedford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Tedford | Address on File | | | | | First Class Mail |
| Joyce Vigneault | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Vigneault | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Vigneault | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Joyce Vigneault | Address on File | | | | | First Class Mail |
| Joyce Y Mao | Address on File | | | | | First Class Mail |
| Joyce, Robert Gray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| JP Morgan NA | Global Trade Operations | Attn: Standby Letter of Credit Dept Lc Nuscgs036950 | 10420 Highland Manor Dr, 4th Fl | Tampa, FL 33160 | | Email |
| | | | | | | First Class Mail |
| JPMorgan Chase Bank, NA | c/o Norton Rose Fulbright US LLP | Attn: Kristian W Gluck | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201 | kristian.gluck@nortonrosefulbright.com | Email |
| | | | | | | First Class Mail |
| JPMorgan Chase Bank, NA a National Banking Association | c/o Norton Rose Fulbright US LLP | Attn: Kristian W Gluck | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201 | kristian.gluck@nortonrosefulbright.com | Email |
| | | | | | | First Class Mail |
| Jr Adrian P Bamfoni | Address on File | | | | | First Class Mail |
| Jr Language Translation Services, Inc | 2112 Empire Blvd, Ste 1C | Webster, NY 14580 | | | | First Class Mail |
| Jr Stephen F Furaishi | Address on File | | | | | First Class Mail |
| Juan Arenas | Address on File | | | | | First Class Mail |
| Juanita Henson | Address on File | | | | | First Class Mail |
| Juanita Klingensmith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Juanita Klingensmith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Juanita Klingensmith | Address on File | | | | | First Class Mail |
| Juanita Russo | Address on File | | | | | First Class Mail |
| Judie Barth | Address on File | | | | | First Class Mail |
| Judie R Barth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judie R Barth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith (Judy Pfeifer) | Address on File | | | | | First Class Mail |
| Judith A Geoghegan | Address on File | | | | | First Class Mail |
| Judith A Kumagi | Address on File | | | | | First Class Mail |
| Judith A Servidio | Address on File | | | | | First Class Mail |
| Judith Ann Geoghegan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Anne Geoghegan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Aponte | Address on File | | | | | First Class Mail |
| Judith Boblitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Boblitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Boblitt | Address on File | | | | | First Class Mail |
| Judith Broadhurst | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Callson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Conczantine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Distasio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Distasio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Distasio | Address on File | | | | | First Class Mail |
| Judith E Clancy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith E Dewitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith E Dewitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith E Dewitt | Address on File | | | | | First Class Mail |
| Judith E Heeter | Address on File | | | | | First Class Mail |
| Judith E Lindberg | Address on File | | | | | First Class Mail |
| Judith E Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith E Niederberger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith E Niederberger | Address on File | | | | | First Class Mail |
| Judith E Niederberger & William A Niederberger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Escano | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith F Broadhurst | Address on File | | | | | First Class Mail |
| Judith F Broadhurt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith F Malle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith F Malle | Address on File | | | | | First Class Mail |
| Judith Florence Maile | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith G Corey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith G Corey | Address on File | | | | | First Class Mail |
| Judith Gilmore Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Gilmore Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Heke Sunnex | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Herbst and Hyman Herbst | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Hockett | Address on File | | | | | First Class Mail |
| Judith Hokett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Hough | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Judith Hough | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Judith Hyman | Address on File | | | | | | First Class Mail |
| Judith Hyman | Address on File | | | | | | Email |
| Judith K Hough | Address on File | | | | | Email Address on File | First Class Mail |
| Judith K Hough | Address on File | | | | | Email Address on File | Email |
| Judith K Smart | Address on File | | | | | Email Address on File | First Class Mail |
| Judith K Smart | Address on File | | | | | Email Address on File | Email |
| Judith K Smart | Address on File | | | | | Email Address on File | First Class Mail |
| Judith K Zitzewitz | Address on File | | | | | | First Class Mail |
| Judith L Escano | Address on File | | | | | | Email |
| Judith L Escano | Address on File | | | | | Email Address on File | First Class Mail |
| Judith L Funke | Address on File | | | | | | Email |
| Judith L Funke | Address on File | | | | | Email Address on File | First Class Mail |
| Judith L Johnson | Address on File | | | | | | Email |
| Judith L Johnson | Address on File | | | | | Email Address on File | First Class Mail |
| Judith L Johnson | Address on File | | | | | Email Address on File | Email |
| Judith L Johnson | Address on File | | | | | Email Address on File | First Class Mail |
| Judith L Johnson | Address on File | | | | | | Email |
| Judith Lamb | Address on File | | | | | Email Address on File | First Class Mail |
| Judith Leclair | Address on File | | | | | Email Address on File | Email |
| Judith M Bracy | Address on File | | | | | | First Class Mail |
| Judith M Rogers | Address on File | | | | | | First Class Mail |
| Judith Mathiau | Address on File | | | | | | First Class Mail |
| Judith Niedzielski | Address on File | | | | | Email Address on File | Email |
| Judith Niedzielski | Address on File | | | | | Email Address on File | First Class Mail |
| Judith Niedzielski | Address on File | | | | | | Email |
| Judith P Hyman, Ph D | Address on File | | | | | Email Address on File | First Class Mail |
| Judith P Hyman, Ph D | Address on File | | | | | Email Address on File | Email |
| Judith Parcell | Address on File | | | | | | First Class Mail |
| Judith R West | Address on File | | | | | | First Class Mail |
| Judith Rogers | Address on File | | | | | Email Address on File | Email |
| Judith Rogers | Address on File | | | | | Email Address on File | First Class Mail |
| Judith Rose West | Address on File | | | | | Email Address on File | Email |
| Judith Rothermel | Address on File | | | | | | First Class Mail |
| Judith Servidio | Address on File | | | | | Email Address on File | Email |
| Judith Tannascoli | Address on File | | | | | | First Class Mail |
| Judith Termini | Address on File | | | | | | First Class Mail |
| Judith W & George A Ellis | Address on File | | | | | Email Address on File | Email |
| Judith W Ellis | Address on File | | | | | Email Address on File | First Class Mail |
| Judith W Ellis | Address on File | | | | | Email Address on File | Email |
| Judith W Ellis | Address on File | | | | | | First Class Mail |
| Judith Weigel | Address on File | | | | | Email Address on File | Email |
| Judith Weigel | Address on File | | | | | Email Address on File | First Class Mail |
| Judith Weigel | Address on File | | | | | | Email |
| Judith West | Address on File | | | | | | First Class Mail |
| Judith Zitzewitz | Address on File | | | | | Email Address on File | Email |
| Judy A Jobe | Address on File | | | | | | First Class Mail |
| Judy A Okeefe | Address on File | | | | | | First Class Mail |
| Judy Ann West | Address on File | | | | | Email Address on File | Email |
| Judy Ann West | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Ann West | Address on File | | | | | | Email |
| Judy Becker | Address on File | | | | | | First Class Mail |
| Judy Becker & Gerald Becker | Address on File | | | | | Email Address on File | Email |
| Judy C Sanderson | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Cascales | Address on File | | | | | Email Address on File | Email |
| Judy Cascales | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Cascales | Address on File | | | | | | Email |
| Judy Constantine | Address on File | | | | | | First Class Mail |
| Judy Ernken | Address on File | | | | | | First Class Mail |
| Judy Hartman | Address on File | | | | | Email Address on File | Email |
| Judy Hartman | Address on File | | | | | | First Class Mail |
| Judy J and Loyd L Benson | Address on File | | | | | Email Address on File | Email |
| Judy J Benson | Address on File | | | | | Email Address on File | First Class Mail |
| Judy J Benson | Address on File | | | | | | Email |
| Judy K Hanson | Address on File | | | | | | First Class Mail |
| Judy K Maldonado | Address on File | | | | | | First Class Mail |
| Judy L Sanderson | Address on File | | | | | Email Address on File | Email |
| Judy Ludwig | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Ludwig | Address on File | | | | | Email Address on File | Email |
| Judy Ludwig | Address on File | | | | | | First Class Mail |
| Judy Ludwig & Anna Wotipka | Address on File | | | | | Email Address on File | Email |
| Judy Ludwig & Anna Wotipka | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Messenger | Address on File | | | | | Email Address on File | Email |
| Judy Okeefe | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Pfeifer | Address on File | | | | | Email Address on File | Email |
| Judy Pfeifer | Address on File | | | | | | First Class Mail |
| Judy Poznikoff | Address on File | | | | | | First Class Mail |
| Judy Rieu | Address on File | | | | | Email Address on File | Email |
| Judy Rochelle | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Rochelle | Address on File | | | | | Email Address on File | Email |
| Judy Rochelle | Address on File | | | | | | First Class Mail |
| Judy Royer | Address on File | | | | | Email Address on File | Email |
| Judy S Parsons & Ginger G Pearish | Address on File | | | | | Email Address on File | First Class Mail |
| Judy S Royer | Address on File | | | | | | Email |
| Judy S Walsh | Address on File | | | | | Email Address on File | First Class Mail |
| Judy S Walsh | Address on File | | | | | | Email |
| Judy Schwab | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Tolbert | Address on File | | | | | Email Address on File | Email |
| Judy Tolbert | Address on File | | | | | | First Class Mail |
| Judy Tolbert & Elizabeth Kirkpatrick | Address on File | | | | | Email Address on File | Email |
| Judy Tolbert & Elizabeth Kirkpatrick | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Volonoski | Address on File | | | | | Email Address on File | Email |
| Judy Volonoski | Address on File | | | | | Email Address on File | First Class Mail |
| Judy Volonoski | Address on File | | | | | | Email |
| Judy Volonoski | c/o Neidco Druby, PC | Attn: Megan C Huff | 1135 E Chocolate Ave, Ste 300 | Hershey, PA 17033 | | mhuff@hersheypalaw.com | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Judy Wilson-Kontny | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Jugga Portart | Address on File | | | | | | First Class Mail |
| Julia Chu | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julia Chu | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julia Chu | Address on File | | | | | | First Class Mail |
| Julia Emley | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julia Emley | c/o Cleveland, Waters & Bass, PA | Attn: Deborah A Notinger, Esq | 2 Capital Plaza, 5th Fl | Concord, NH 03301 | | notingerd@cwbpa.com | Email / First Class Mail |
| Julia M Bono | Address on File | | | | | | First Class Mail |
| Julia M Bono/Ben C Bono | Address on File | | | | | | First Class Mail |
| Julia Sterling | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie A & Gilbert L Hodgson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie A Behnke | Address on File | | | | | | First Class Mail |
| Julie A Hodgson | Address on File | | | | | | First Class Mail |
| Julie A McNamee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie A Mosquini | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Ann Hahn | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Avila | Address on File | | | | | | First Class Mail |
| Julie Avila | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Julie Behrer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Behnke | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Byrne | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Damerell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Damerell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Damerell | Address on File | | | | | | First Class Mail |
| Julie Hahn | Address on File | | | | | | First Class Mail |
| Julie Jefferson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Jefferson & Camille Ward | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie K Mueller | Address on File | | | | | | First Class Mail |
| Julie Kremenach | Address on File | | | | | | First Class Mail |
| Julie Lund | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie M & Gilberto Scachetti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie M and Gilberto Scachetti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie M Scachetti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie M Scachetti | Address on File | | | | | | First Class Mail |
| Julie McNamee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie R Beckens | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie R Beckens | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie R Beckens | Address on File | | | | | | First Class Mail |
| Julie Rae Beckens | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Rucker | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Rucker | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Rucker | Address on File | | | | | | First Class Mail |
| Julie Rucker | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Warren | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Warren | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julie Warren | Address on File | | | | | | First Class Mail |
| Juliet Markowwitz | Address on File | | | | | | First Class Mail |
| Julio Sanchez Tours | 65 Av Bis No 948 Entre 13 Y 15 | Colonia Maravilla | Cozumel | Quitana Roo, CP 77660 | Mexico | | First Class Mail |
| Julio Valle Puerto | Address on File | | | | | | First Class Mail |
| Julius A Roy | Address on File | | | | | | First Class Mail |
| Julius F Weinhold | Address on File | | | | | | First Class Mail |
| Julius Frederick Weinhold Jr. | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Julius Roy | Address on File | | | | | Email Address on File | Email / First Class Mail |
| June Berciaw | Address on File | | | | | | First Class Mail |
| June E Strippel | Address on File | | | | | | First Class Mail |
| June H Demoss | Address on File | | | | | Email Address on File | Email / First Class Mail |
| June H Demoss | Address on File | | | | | Email Address on File | Email / First Class Mail |
| June H Demoss | Address on File | | | | | | First Class Mail |
| June L Sheets | Address on File | | | | | | First Class Mail |
| June M Sylvester | Address on File | | | | | | First Class Mail |
| June M Willis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| June M Willis | Address on File | | | | | | First Class Mail |
| June Sheets | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Juneal Retan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Juneal Retan | Address on File | | | | | | First Class Mail |
| Juneau Marine Refrigeration & Air Conditioning Inc | 148 N Hollywood Rd | Houma, LA 70364 | | | | | First Class Mail |
| Justhaves LLC | 566 Linwood Ave | Ridgewood, NJ 07450 | | | | | First Class Mail |
| Justin & Wendy Noga | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin J Noga | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin J Noga | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin Mackay Smith | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin Mackay-Smith | Address on File | | | | | | First Class Mail |
| Justin Noga | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin Noga | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Justin Noga | Address on File | | | | | | First Class Mail |
| Justin Thibeault | Address on File | | | | | | First Class Mail |
| Jutta Portzel and William Portzel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| K P Jewell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| K&L Gates LLP | Attn: Caitlin Conklin | 1 Newark Ctr, 10th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | | Caitlin.Conklin@klgates.com | Email |
| K&L Gates LLP | Attn: David S Catuogno | 1 Newark Ctr, 10th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | | David.catuogno@klgates.com | Email |
| Kahala Travel | Attn: Janine Joseph | 3838 Camino Del Rio N, Ste 300 | San Diego, CA 92108 | | | janine@kahalatravel.com | Email / First Class Mail |
| Kahala Travel | Attn: Janine Joseph | 3838 Camino Del Rio N, Ste 300 | San Diego, CA 92108 | | | janine@kahalatravel.com | Email |
| Kahala Travel | Attn: Janine Joseph | 3838 Camino Del Rio N, Ste 300 | San Diego, CA 92108 | | | | First Class Mail |
| Kaitlin Mello | c/o Haeggquist & Eck, LLP | Attn: Amber L Eck | 225 Broadway, Ste 2050 | San Diego, CA 92101 | | ambere@haelaw.com | Email / First Class Mail |
| Kake Tribal Tourism, LLC | P.O. Box 518 | Kake, AK 99830 | | | | f.mills@kaketribaltourism.com | Email / First Class Mail |
| Kake Tribal Tourism, LLC | c/o Schwabe, Williamson & Wyatt, PC | Attn: Daniel Ryan Kubitz | 1211 SW 5th Ave, Ste 1900 | Portland, OR 97204 | | dkubitz@schwabe.com | Email / First Class Mail |
| Kake Tribal Tourism, LLC | 374 Keku Rd | Kake, AK 99830 | | | | | First Class Mail |
| Kalman Travel Services, Inc | 20 Harrison Ave | Waldwick, NJ 07463 | | | | | First Class Mail |
| Kandace Hunter | Address on File | | | | | | First Class Mail |
| Karen Abraham | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Karen & Clair Zimmerman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Karen & Paul Walker | Address on File | | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karen A Bellis | Address on File | | First Class Mail |
| Karen A James | Address on File | | Email; First Class Mail |
| Karen A James | Address on File | Email Address on File | Email; First Class Mail |
| Karen A James | Address on File | Email Address on File | Email; First Class Mail |
| Karen A Koopman | Address on File | Email Address on File | Email; First Class Mail |
| Karen A Koopman | Address on File | | First Class Mail |
| Karen A Woolenninder | Address on File | Email Address on File | Email; First Class Mail |
| Karen A Woolenninder | Address on File | | First Class Mail |
| Karen and Dennis McComb | Address on File | Email Address on File | Email; First Class Mail |
| Karen Anderson | Address on File | | First Class Mail |
| Karen B Nesloney | Address on File | | First Class Mail |
| Karen Barlow | Address on File | Email Address on File | Email; First Class Mail |
| Karen Barlow | Address on File | | First Class Mail |
| Karen Beach | Address on File | Email Address on File | Email; First Class Mail |
| Karen Bolton | Address on File | Email Address on File | Email; First Class Mail |
| Karen Bolton | Address on File | Email Address on File | Email; First Class Mail |
| Karen Bolton | Address on File | | First Class Mail |
| Karen Brown | Address on File | | First Class Mail |
| Karen Burke | Address on File | | First Class Mail |
| Karen C Brown | Address on File | Email Address on File | Email; First Class Mail |
| Karen C Brown | Address on File | Email Address on File | Email; First Class Mail |
| Karen C Brown | Address on File | | First Class Mail |
| Karen C Brown, George A Brown | Address on File | Email Address on File | Email; First Class Mail |
| Karen Corey | Address on File | | First Class Mail |
| Karen Cormier | Address on File | Email Address on File | Email; First Class Mail |
| Karen D Shipman | Address on File | | First Class Mail |
| Karen Dailey | Address on File | | First Class Mail |
| Karen Dailey | Address on File | Email Address on File | Email; First Class Mail |
| Karen Diane Scholl | Address on File | Email Address on File | Email; First Class Mail |
| Karen E Corey | Address on File | Email Address on File | Email; First Class Mail |
| Karen E Fuger | Address on File | Email Address on File | Email; First Class Mail |
| Karen Ehrke & James Ehrke | Address on File | Email Address on File | Email; First Class Mail |
| Karen Evenson | Address on File | Email Address on File | Email; First Class Mail |
| Karen Evers | Address on File | Email Address on File | Email; First Class Mail |
| Karen F Biercevicz | Address on File | | First Class Mail |
| Karen Fergie | Address on File | Email Address on File | Email; First Class Mail |
| Karen H Musson | Address on File | | First Class Mail |
| Karen Harkey | Address on File | Email Address on File | Email; First Class Mail |
| Karen Humphreys | Address on File | Email Address on File | Email; First Class Mail |
| Karen J & Daniel J Krause | Address on File | Email Address on File | Email; First Class Mail |
| Karen J Cangelose | Address on File | Email Address on File | Email; First Class Mail |
| Karen J Krause | Address on File | | First Class Mail |
| Karen James | Address on File | Email Address on File | Email; First Class Mail |
| Karen James | Address on File | | First Class Mail |
| Karen Jones & Jeanette Worley | Address on File | Email Address on File | Email; First Class Mail |
| Karen K Humphreys | Address on File | Email Address on File | Email; First Class Mail |
| Karen K Humphreys | Address on File | | First Class Mail |
| Karen K Schroeder | Address on File | | First Class Mail |
| Karen Kearney | Address on File | Email Address on File | Email; First Class Mail |
| Karen Kearney | Address on File | | First Class Mail |
| Karen Knott | Address on File | Email Address on File | Email; First Class Mail |
| Karen Knott | Address on File | | First Class Mail |
| Karen Knott & Sonia Olson | Address on File | Email Address on File | Email; First Class Mail |
| Karen Koopman | Address on File | Email Address on File | Email; First Class Mail |
| Karen L Dotterer | Address on File | Email Address on File | Email; First Class Mail |
| Karen L Dotterer | Address on File | | First Class Mail |
| Karen L Shipley | Address on File | | First Class Mail |
| Karen L Smith | Address on File | | First Class Mail |
| Karen Lemons | Address on File | | First Class Mail |
| Karen Louise Anderson | Address on File | Email Address on File | Email; First Class Mail |
| Karen M Carlucci | Address on File | Email Address on File | Email; First Class Mail |
| Karen M Evers | Address on File | Email Address on File | Email; First Class Mail |
| Karen M Evers | Address on File | | First Class Mail |
| Karen M Patterson | Address on File | Email Address on File | Email; First Class Mail |
| Karen M Sewell | Address on File | | First Class Mail |
| Karen M Waalkes | Address on File | Email Address on File | Email; First Class Mail |
| Karen M Wheeler | Address on File | | First Class Mail |
| Karen Maxwell | Address on File | | First Class Mail |
| Karen Mccomb | Address on File | | First Class Mail |
| Karen McCrossen | Address on File | Email Address on File | Email; First Class Mail |
| Karen Microssen | Address on File | | First Class Mail |
| Karen Monteiro | Address on File | Email Address on File | Email; First Class Mail |
| Karen Monteiro | Address on File | Email Address on File | Email; First Class Mail |
| Karen Myers | Address on File | | First Class Mail |
| Karen Olson | Address on File | | First Class Mail |
| Karen Parker | Address on File | Email Address on File | Email; First Class Mail |
| Karen Parker | Address on File | | First Class Mail |
| Karen Peret and Marie Libby | Address on File | Email Address on File | Email; First Class Mail |
| Karen R Peret | Address on File | | First Class Mail |
| Karen R Spell | Address on File | | First Class Mail |
| Karen R Zimmerman | Address on File | | First Class Mail |
| Karen Reiter | Address on File | Email Address on File | Email; First Class Mail |
| Karen Reiter | Address on File | | First Class Mail |
| Karen Rohmen Westrick | Address on File | Email Address on File | Email; First Class Mail |
| Karen S Beach | Address on File | | First Class Mail |
| Karen Schroeder | Address on File | Email Address on File | Email; First Class Mail |
| Karen Sewell | Address on File | Email Address on File | Email; First Class Mail |
| Karen T Griser | Address on File | | First Class Mail |
| Karen Vasey | Address on File | Email Address on File | Email; First Class Mail |
| Karen Victoria Lang | Address on File | Email Address on File | Email; First Class Mail |
| Karen Victoria Lang | Address on File | Email Address on File | Email; First Class Mail |
| Karen Westrich | Address on File | | First Class Mail |
| Karen Wheeler | Address on File | Email Address on File | Email; First Class Mail |
| Karen Willis | Address on File | Email Address on File | Email; First Class Mail |
| Karen Willis | Address on File | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karen Willis & Robert Willis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karen Ziccardi | Address on File | | | | | First Class Mail |
| Kari Manion | Address on File | | | | | First Class Mail |
| Karima Tannis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karin L Opel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karin L Opel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karin L Opel | c/o Goldrush Gateways | 8350 Auburn Blvd, Ste 200 | Citrus Heights, CA 95610 | | | Email / First Class Mail |
| Karin M Gray | Address on File | | | | | First Class Mail |
| Karin Opel | c/o Goldrush Getaways | 8350 Auburn Blvd, Ste 200 | Citrus Heights, CA 95610 | | karinopel2@att.net | Email / First Class Mail |
| Karl A Kumme | Address on File | | | | | First Class Mail |
| Karl Buettner | Address on File | | | | | First Class Mail |
| Karl Heinz Schmid | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karl Heinz Schmid | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karl Kibler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kari L Seisver | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kari L Seisver | Address on File | | | | | First Class Mail |
| Kari V Reynolds | Address on File | | | | | First Class Mail |
| Karla Anglin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karla Anglin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Karla Anglin | Address on File | | | | | First Class Mail |
| Kasin Stewsino | Address on File | | | | | First Class Mail |
| Katharine M Zamboni | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katharine Sturgis | Address on File | | | | | First Class Mail |
| Katharine Zamboni | Address on File | | | | | First Class Mail |
| Katherine A Garner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine A Garner | Address on File | | | | | First Class Mail |
| Katherine A Risley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine A Risley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine A Risley | Address on File | | | | | First Class Mail |
| Katherine Cramb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Cumings | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Cumings | Address on File | | | | | First Class Mail |
| Katherine Dowdy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Dowdy | Address on File | | | | | First Class Mail |
| Katherine Garner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Gehlhaus | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Gehlhaus | Address on File | | | | | First Class Mail |
| Katherine Gehlhaus & Bryan Fowlkes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Gregory | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Gregory | Address on File | | | | | First Class Mail |
| Katherine Hay | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Hay | Address on File | | | | | First Class Mail |
| Katherine Hay & Hansel Leavengood | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Keene | Address on File | | | | | First Class Mail |
| Katherine Keene | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Katherine M Sullivan | Address on File | | | | | First Class Mail |
| Katherine M Zamboni | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Mary Bucio | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Perkins | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Poutsen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Sturgis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Sullivan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Katherine Turner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathryn Edgar | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathryn Edgar | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathweer Walden | Address on File | | | | | First Class Mail |
| Kathie Ferkin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathie Ferkin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathie May | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathie May | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathie May & Michael May | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Craig Donahue | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Lawrence Leibrand | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Patrick Knight | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Robert Parrado | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Robert Parrado | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen & Theodore Van Sant | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A & Alexander G Sim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A & Robert L Doney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A & Robert L Doney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A Doney | Address on File | | | | | First Class Mail |
| Kathleen A Foreman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A Gilcrest | Address on File | | | | | First Class Mail |
| Kathleen A Gilcrest and David R Jefferson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A Knight | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A Knight | Address on File | | | | | First Class Mail |
| Kathleen A Leibrand | Address on File | | | | | First Class Mail |
| Kathleen A Sayre | Address on File | | | | | First Class Mail |
| Kathleen A Sim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen A Sim | Address on File | | | | | First Class Mail |
| Kathleen A Whiting | Address on File | | | | | First Class Mail |
| Kathleen and Craig Donahue | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen and John Ferry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen and Robert McDermott | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen And Tim Wiley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen B Seigl | Address on File | | | | | First Class Mail |
| Kathleen Barghart, Russell Culp | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen Baumhofer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Kathleen C Engeman | Address on File | | | | | First Class Mail |
| Kathleen Calvert | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kathleen Campbell | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Carroll | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Castro | Address on File | | First Class Mail |
| Kathleen Cosgrove | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Cosgrove | Address on File | | First Class Mail |
| Kathleen Cotterly | Address on File | | First Class Mail |
| Kathleen Cramer | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Cramer | Address on File | | First Class Mail |
| Kathleen Donahue | Address on File | Email Address on File | Email First Class Mail |
| Kathleen E Carroll | Address on File | | First Class Mail |
| Kathleen E Rock | Address on File | Email Address on File | Email First Class Mail |
| Kathleen E Rock | Address on File | Email Address on File | Email First Class Mail |
| Kathleen E Yates | Address on File | Email Address on File | Email First Class Mail |
| Kathleen E Yates | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Engelman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen F May | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Farina | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Ferry | Address on File | | First Class Mail |
| Kathleen Foreman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Foreman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Foreman | Address on File | | First Class Mail |
| Kathleen Gilcrest | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Hasam | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Hasam | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Hasam | Address on File | | First Class Mail |
| Kathleen Henne | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Henne | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Henne | Address on File | | First Class Mail |
| Kathleen Holloway | Address on File | Email Address on File | Email First Class Mail |
| Kathleen J & Bertrum S Barbay | Address on File | Email Address on File | Email First Class Mail |
| Kathleen J Barbay | Address on File | Email Address on File | Email First Class Mail |
| Kathleen J Barbay | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Jewell | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Jewell | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Jewell | Address on File | | First Class Mail |
| Kathleen Johnson | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Johnson | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Johnson | Address on File | | First Class Mail |
| Kathleen Johnson & Katina Griese-Hopkins | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Kneip | Address on File | | First Class Mail |
| Kathleen L & Robert H Ainsworth | Address on File | Email Address on File | Email First Class Mail |
| Kathleen L Ainsworth | Address on File | Email Address on File | Email First Class Mail |
| Kathleen L Ainsworth | Address on File | | First Class Mail |
| Kathleen L Banghart | Address on File | | First Class Mail |
| Kathleen Liedman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Liedman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Liedman | Address on File | | First Class Mail |
| Kathleen Lorance | Address on File | | First Class Mail |
| Kathleen M Baumhofer | Address on File | | First Class Mail |
| Kathleen M McDermott | Address on File | Email Address on File | Email First Class Mail |
| Kathleen M McDermott | Address on File | Email Address on File | Email First Class Mail |
| Kathleen M Mcdermott | Address on File | | First Class Mail |
| Kathleen M Nenninger | Address on File | Email Address on File | Email First Class Mail |
| Kathleen M Northrop | Address on File | Email Address on File | Email First Class Mail |
| Kathleen M Smith | Address on File | | First Class Mail |
| Kathleen Matsumori | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Matsumori | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Matsumori | Address on File | | First Class Mail |
| Kathleen Mccue | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Mccue | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Mchale | Address on File | | First Class Mail |
| Kathleen Platz | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Platz | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Platz | Address on File | | First Class Mail |
| Kathleen Rafish | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Rock | Address on File | | First Class Mail |
| Kathleen Seay | Address on File | | First Class Mail |
| Kathleen Sim | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Sim | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Sinnett Tompkins | Address on File | Email Address on File | Email First Class Mail |
| Kathleen T Donahue | Address on File | | First Class Mail |
| Kathleen T Morris | Address on File | Email Address on File | Email First Class Mail |
| Kathleen T Morris | Address on File | | First Class Mail |
| Kathleen Van Norman | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Van Norman | Address on File | | First Class Mail |
| Kathleen Vansant | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Vansant | Address on File | | First Class Mail |
| Kathleen Ward | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Ward | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Ward | Address on File | | First Class Mail |
| Kathleen Whiting | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Wiley | Address on File | Email Address on File | Email First Class Mail |
| Kathleen Wiley | Address on File | | First Class Mail |
| Kathleen Yates | Address on File | Email Address on File | Email First Class Mail |
| Kathleen, John Ferry | Address on File | Email Address on File | Email First Class Mail |
| Kathryn A Miller | Address on File | Email Address on File | Email First Class Mail |
| Kathryn A Thomas | Address on File | | First Class Mail |
| Kathryn Anne Norton | Address on File | Email Address on File | Email First Class Mail |
| Kathryn Barker | Address on File | | First Class Mail |
| Kathryn Blackburn | Address on File | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kathryn Blackburn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Blackburn | Address on File | | | | | First Class Mail |
| Kathryn J Mcnerney | Address on File | | | | | First Class Mail |
| Kathryn M Anderson | Address on File | | | | | First Class Mail |
| Kathryn M Coe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn M Coe | Address on File | | | | | First Class Mail |
| Kathryn M Kater | Address on File | | | | | First Class Mail |
| Kathryn Madonia | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Madonia | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Madonia | Address on File | | | | | First Class Mail |
| Kathryn Madonia & Marlene Lemro | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Madonia & Marlene Lemro | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Martucci | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Martucci | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Martucci | Address on File | | | | | First Class Mail |
| Kathryn Mcmillen | Address on File | | | | | First Class Mail |
| Kathryn McNerney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn McNerney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Palozzi | Address on File | | | | | First Class Mail |
| Kathryn Pfefferle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Ray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Ray | Address on File | | | | | First Class Mail |
| Kathryn Ray & Douglas Ray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Remick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Seaber | Address on File | | | | | First Class Mail |
| Kathryn Suit | Address on File | | | | | First Class Mail |
| Kathryn Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathryn Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy & Grant Ashwood | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy A Mccribe | Address on File | | | | | First Class Mail |
| Kathy Barnes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Barnes | Address on File | | | | | First Class Mail |
| Kathy C DuPont | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Dupont | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Dupont | Address on File | | | | | First Class Mail |
| Kathy G Perkins | Address on File | | | | | First Class Mail |
| Kathy G Zimmerman | Address on File | | | | | First Class Mail |
| Kathy Hall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Hall | Address on File | | | | | First Class Mail |
| Kathy Jensen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Kaminski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Kaminski | Address on File | | | | | First Class Mail |
| Kathy Kankanen | Address on File | | | | | First Class Mail |
| Kathy Klein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Lynn | Address on File | | | | | First Class Mail |
| Kathy Martin | Address on File | | | | | First Class Mail |
| Kathy Mullin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Mullin | Address on File | | | | | First Class Mail |
| Kathy Olson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Olson | Address on File | | | | | First Class Mail |
| Kathy Pereschica | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Pereschica | Address on File | | | | | First Class Mail |
| Kathy Phipps | Address on File | | | | | First Class Mail |
| Kathy R Klein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Siegl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Zimmerman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kathy Zimmerman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Katie Mennemeyer | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Katina K Gress-Hopkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Katina K Gress-Hopkins | Address on File | | | | | First Class Mail |
| Katrina A Kelley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Katrina A Kelley | Address on File | | | | | First Class Mail |
| Kauff, Mcguire & Margolis, Llp | 950 3rd Ave, Ste 14 | New York, NY 10022 | | | | First Class Mail |
| Kauffman Travel Team | 13840 Boxiier T Washington Hwy | Moneta, VA 24121 | | | | First Class Mail |
| Kay Bates | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kay Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kay Collins | Address on File | | | | | First Class Mail |
| Kay Constant Zoltan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kay Heigle | Address on File | | | | | First Class Mail |
| Kay Holmen | Address on File | | | | | First Class Mail |
| Kay Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kay Johnson | Address on File | | | | | First Class Mail |
| Kay Lubansky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kay Mac | Address on File | | | | | First Class Mail |
| Kayla Denise Lewis | Address on File | | | | | First Class Mail |
| Kaylene Saito | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Kayton Travel | 4255 S Buckley Rd, Ste 430 | Aurora, CO 80013 | | | | First Class Mail |
| Kba Document Solutions, LLC | 32900 Alvarado-Niles Rd, Ste 100 | Union City, CA 94540-3687 | | | | First Class Mail |
| Kctq Tours & Travel | Ji Raya Kuta No 127 | Kuta, Badung, 80361 | Indonesia | | | First Class Mail |
| Kd Media Publishing Ltd | 1 Kings Ave | London, N21 3NA | United Kingdom | | | First Class Mail |
| Keeley Electricach | 518 S Star Rd | Star, ID 83669 | | | | First Class Mail |
| Keith & Cynthia Flaherty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith & Helen Herzog | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith & Joanne Cullinan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith & Joanne Cullinan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith & Kristine Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith Crago | c/o Hudalla Law | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Keith D Jasch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith D Jasch | Address on File | | | | | First Class Mail |
| Keith Flaherty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith Flaherty | Address on File | | | | | First Class Mail |
| Keith Jasch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith Kellner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith Kellner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Keith L Kellner | Address on File | | | | | First Class Mail |
| Keith L Thomson | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Keith Maxwell | Address on File | | | | Email Address on File | Email First Class Mail |
| Keith Paul | Address on File | | | | | First Class Mail |
| Keith Paul | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Keith Scott | Address on File | | | | Email Address on File | Email First Class Mail |
| Keith Scott | Address on File | | | | | First Class Mail |
| Keith Small | Address on File | | | | | First Class Mail |
| Keith, Joanne Cullinan | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelenns | Kartenabos | Santonni | Greece | | | Email First Class Mail |
| Keli Faucett | Address on File | | | | | First Class Mail |
| Kelli Tubbs | Address on File | | | | | First Class Mail |
| Kelly and Linda Varnado | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly Braithwaite | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly Braithwaite | Address on File | | | | | First Class Mail |
| Kelly D Armstrong | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly D Armstrong | Address on File | | | | | First Class Mail |
| Kelly Dawn Armstrong | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly L Varnado | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly Smith | Address on File | | | | Email Address on File | Email First Class Mail |
| Kelly Smith | Address on File | | | | | First Class Mail |
| Kelvin Naranjo | Address on File | | | | | First Class Mail |
| Kelvin Naranjo | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Kem L Hasbrouck | Address on File | | | | Email Address on File | Email First Class Mail |
| Kemel EKK Eagle America, Inc | 31555 W 14 Mile Rd, Ste 200 | Farmington Hills, MI 48334 | | | john.atlantic@ekkeagle.com | Email First Class Mail |
| Kemel Ekk Eagle America, Inc. | 31555 W 14 Mile Rd, Ste 200 | Farmington Hills, MI 48334 | | | | First Class Mail |
| Kemmerer Graphics | 6169 Sullivan Trl | Nazareth, PA 18046 | | | | First Class Mail |
| Kemp Travel | 221 King St E | Oshawa, ON L1H 1C5 | Canada | | | First Class Mail |
| Ken Kramer | Address on File | | | | Email Address on File | Email First Class Mail |
| Ken Kramer | Address on File | | | | | First Class Mail |
| Ken Kramer & Cari Kramer | Address on File | | | | Email Address on File | Email First Class Mail |
| Ken Kramer/Cari Kramer | Address on File | | | | Email Address on File | Email First Class Mail |
| Ken Langford | Address on File | | | | | First Class Mail |
| Kenardno Press | c/o The Law Offices of Christopher Q Davis, PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | bsweeney@workingsolutionsnyc.com | Email First Class Mail |
| Kendrick Boardman & Sandra Consagra | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth & Carol Heimlich Sr | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth & Jennifer Freeborn | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth & Karen Crane | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth & Lynn Blum | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth A Bobbitt | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth A Krantz | Address on File | | | | | First Class Mail |
| Kenneth A Lindberg | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth A Lindberg | Address on File | | | | | First Class Mail |
| Kenneth Aldridge | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Allen Langford | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth and Betty Maxwell | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth and Glenda Grafton | c/o Global Connections | Attn: Pam George | 5360 College Blvd, Ste 105 | Overland Park, KS 66211 | | First Class Mail |
| Kenneth and Terry Alger | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth B Freeborn | Address on File | | | | | First Class Mail |
| Kenneth Blum | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Blum | Address on File | | | | | First Class Mail |
| Kenneth Chase | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Cumings | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Cumings | Address on File | | | | | First Class Mail |
| Kenneth E & Mary E Walsh | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth E Christian | Address on File | | | | | First Class Mail |
| Kenneth E James | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth E James | Address on File | | | | | First Class Mail |
| Kenneth E Walsh | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth E Walsh | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth E Walsh | Address on File | | | | | First Class Mail |
| Kenneth F Bishop | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth F Bishop | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth F Bishop | Address on File | | | | | First Class Mail |
| Kenneth Filmanski | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Freeborn | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth G Angus | Address on File | | | | | First Class Mail |
| Kenneth G Ashwood | Address on File | | | | | First Class Mail |
| Kenneth H Bracy | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Bracy | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Jones | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Jones | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Jones | Address on File | | | | | First Class Mail |
| Kenneth H Jones & Raymond Perkins | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Keller | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth H Keller | Address on File | | | | | First Class Mail |
| Kenneth Kotch | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Kotch | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Kotch | Address on File | | | | | First Class Mail |
| Kenneth L & Nancy T Krimm | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth L Crane | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth L Crane | Address on File | | | | | First Class Mail |
| Kenneth L Judge | Address on File | | | | | First Class Mail |
| Kenneth Lee Stephens | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Love | Address on File | | | | | First Class Mail |
| Kenneth P Filmanski | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth P Filmanski | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth P Filmanski | Address on File | | | | | First Class Mail |
| Kenneth P Jewell | Address on File | | | | | First Class Mail |
| Kenneth R Jackson | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth R Jackson | Address on File | | | | | First Class Mail |
| Kenneth Salomon | Address on File | | | | | First Class Mail |
| Kenneth Steve & Rebecca Seibert | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Steve Seibert | Address on File | | | | Email Address on File | Email First Class Mail |
| Kenneth Steve Seibert | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kenneth Trepkowski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Trepkowski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Trepkowski | Address on File | | | | | | First Class Mail |
| Kenneth Tucker & Jodell Tucker | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth W Cumings | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth W Cumings | Address on File | | | | | | First Class Mail |
| Kenneth W Cumings, Katherine L Cumings | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth W Edgell | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Wadland | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Walsh | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Walsh | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Weller | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenneth Wonsowicz | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenny Hoenike | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenny L Gilully | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenny W Duboise | Address on File | | | | | | First Class Mail |
| Kenny Wayne DuBoise | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenny Wayne DuBoise | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Alves, Marlene Alves | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent and Marlene Alves | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Niedzielski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Niedzielski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Niedzielski | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Niedzielski | Address on File | | | | | | First Class Mail |
| Kent Smith | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Smith | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kent Smith | Address on File | | | | | | First Class Mail |
| Kenton & Barbara Knight | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kenton L Knight | Address on File | | | | | | First Class Mail |
| Kentucky Derby Museum | 704 Central Ave | Louisville, KY 40208 | | | | | First Class Mail |
| Kentucky Derby Museum Corporation | 704 Central Ave | Louisville, KY 40208 | | | | dburch@derbymuseum.org | Email First Class Mail |
| Kentwood Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | | First Class Mail |
| Kenza Howard | Address on File | | | | | | First Class Mail |
| Kenza Howard | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Keri Barton | Address on File | | | | | | First Class Mail |
| Keri Samford | Address on File | | | | | | First Class Mail |
| Kerilyn Walden | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerilyn Walden | Address on File | | | | | | First Class Mail |
| Kerry & Beth Key | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry C & Verna B Diver | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry C Diver | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry C Diver | Address on File | | | | | | First Class Mail |
| Kerry Flaherty | Address on File | | | | | | First Class Mail |
| Kerry Goolsby & Linda Roberts | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry Goolsby, Linda Roberts | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry Key | c/o Lowther Johnson Attorneys at law | Attn: Lee John Viorel | 901 E St Louis St, 20th Fl | Springfield, MO 65806 | | lviorel@lowtherjohnson.com; bethkey30@yahoo.com | Email First Class Mail |
| Kerry Key | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kerry L Key | Address on File | | | | | | First Class Mail |
| Kerryn Horder | Address on File | | | | | | First Class Mail |
| Keseanna Carnes | Address on File | | | | | | First Class Mail |
| Ketterling Christopher Louis | Address on File | | | | | | First Class Mail |
| Kevanna Gilmore | Address on File | | | | | | First Class Mail |
| Kevin & Geralynn Stager | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin & Maria Simmonite | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin and Geralynn Stager | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin B Sawyer | Address on File | | | | | | First Class Mail |
| Kevin C Ptachik | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin C Ptachik | Address on File | | | | | | First Class Mail |
| Kevin Johnson | Address on File | | | | | | First Class Mail |
| Kevin Lorton | Address on File | | | | | | First Class Mail |
| Kevin Matthew Wilbur | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Morton | Address on File | | | | | | First Class Mail |
| Kevin Poole | Address on File | | | | | | First Class Mail |
| Kevin Poole | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Kevin Potter | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Potter | Address on File | | | | | | First Class Mail |
| Kevin Rinearson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Sawyer | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Sawyer and Friends | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Stager | Address on File | | | | | | First Class Mail |
| Kevin W Wensley | Address on File | | | | | | First Class Mail |
| Kevin Wensley | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin White | Address on File | | | | | | First Class Mail |
| Kevin Wilson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kevin Wilson | Address on File | | | | | | First Class Mail |
| Kevin Yates | Address on File | | | | | Email Address on File | Email First Class Mail |
| Key To The World Travel | 6029 W Alanada Dr | Caledonia, MI 49316 | | | | | First Class Mail |
| Kh Facility Management Group LLC | 116 Radio Cir Dr, Ste 305 A | Mt Kisco, NY 10549 | | | | | First Class Mail |
| Khasab Musandam Tours | P.O. Box 335, Pc No 811 | Khasab, Musandam | Oman | | | | First Class Mail |
| Khm Travel Group Torrance Il | 50 Pearl Rd, Ste 300 | Brunswick, OH 44212 | | | | | First Class Mail |
| Klee Harmon | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim & Christy Killingsworth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim A Moore | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim and Christy Killingsworth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim Bingham | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim Bullerdick | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim Bullerdick | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim Bullerdick | Address on File | | | | | | First Class Mail |
| Kim Cielecki | Address on File | | | | | Email Address on File | Email First Class Mail |
| Kim Cielecki | Address on File | | | | | | First Class Mail |
| Kim Green | Address on File | | | | | | First Class Mail |
| Kim S Skidmore | Address on File | | | | | | First Class Mail |
| Kim Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | | ghudalla@hudallalaw.com | Email First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kim Lemmon | Address on File | | | | | | First Class Mail |
| Kim Meckley | Address on File | | | | | Email Address on File | Email |
| Kim Moore and Dr Walter Moore | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kim Warthan | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberlee, Ruben Mars | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberley F Dallape | Address on File | | | | | | First Class Mail |
| Kimberley Fuerst Dallape | Address on File | | | | | Email Address on File | Email |
| Kimberly & Dwayne Mason | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberly A Mason | Address on File | | | | | | First Class Mail |
| Kimberly Clements | Address on File | | | | | Email Address on File | Email |
| Kimberly Costache | Address on File | | | | | | First Class Mail |
| Kimberly Farless | Address on File | | | | | | First Class Mail |
| Kimberly Farless & Michael Aspinall | Address on File | | | | | | First Class Mail |
| Kimberly Gonzales | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberly K Leonard | Address on File | | | | | | First Class Mail |
| Kimberly Langston & Katherine Beasley | Address on File | | | | | Email Address on File | Email |
| Kimberly Meckley | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberly Moody | Address on File | | | | | | First Class Mail |
| Kimberly O Farless | Address on File | | | | | Email Address on File | Email |
| Kimberly Willis | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberly Willis | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kimberly Willis | Address on File | | | | | | First Class Mail |
| Kimpton Aertson Hotel | 2021 Broadway | Nashville, TN 37203 | | | | | First Class Mail |
| Kiona Vineyards & Winery | 44612 N Sunset Rd | Benton City, WA 99320 | | | | | First Class Mail |
| Kirah Kangleon | Address on File | | | | | | First Class Mail |
| Kirk and Judy Hammond | Address on File | | | | | Email Address on File | Email |
| Kirk Bowren | Address on File | | | | | | First Class Mail |
| Kirk Hammond | Address on File | | | | | | First Class Mail |
| Kirk Mccoy | Address on File | | | | | | First Class Mail |
| Kirk Phillips | Address on File | | | | | | First Class Mail |
| Kirk Suckstorff | Address on File | | | | | Email Address on File | Email |
| Kirk Suckstorff | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kissick Lara Mc | Address on File | | | | | | First Class Mail |
| Kiya Marie Stowers | Address on File | | | | | Email Address on File | Email |
| KL Discovery Ontrack, LLC | 9023 Columbine Rd | Eden Prairie, MN 55347 | | | | ejaye.haley@kldiscovery.com | First Class Mail / Email |
| Klaremont Ltd Kfsd Ltd | 67 Weir Rd | London, SW19 8UG | United Kingdom | | | | First Class Mail |
| Kldiscovery Holdings Inc | 9023 Columbine Rd | Eden Prairie, MN 55347 | | | | | First Class Mail |
| Knight Marketing Corp | 46-50 54th Ave | Maspeth, NY 11378 | | | | | First Class Mail |
| Knight Marketing Corp | P.O. Box 780009 | Maspeth, NY 11378-0009 | | | | | First Class Mail |
| Knighthood Corporate Assurance Serv | Knighthood House | Imberhorne Lane | E Grinstead, RH19 1LB | United Kingdom | | | First Class Mail |
| Knighthood Insurance York | Knighthood House | Imberhorne Lane | E Grinstead, RH19 1LB | United Kingdom | | | First Class Mail |
| KnowBe4, Inc | 33 N Garden Ave, Ste 1200 | Clearwater, FL 33755 | | | | legal@knowbe4.com | First Class Mail / Email |
| Knute & Maryloan Kleinen | Address on File | | | | | Email Address on File | Email |
| Knute E & Mary Joan Kleinen | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Knute E & Mary Joan Kleinen | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Knute E Kleinen | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Knute E Kleinen | Address on File | | | | | | First Class Mail |
| Koby Sharp | Address on File | | | | | | First Class Mail |
| Koffler Electrical Mechanical Apparatus Repair, Inc | 527 Whitney St | San Leandro, CA 94577 | | | | | First Class Mail |
| Kohl Jack E & Kohl, Joan M | Address on File | | | | | Email Address on File | Email |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | Washington Bldg, Barnabas Business Ctr | 4650 N Port Washington Rd | Milwaukee, WI 53212-1059 | | | First Class Mail |
| Kollander World Travel | 761 E 200th St | Euclid, OH 44119 | | | | | First Class Mail |
| Kone Marine Us | 15712 SW 41st St, Ste B | Davie, FL 33331 | | | | | First Class Mail |
| Kongsberg Netherland | Edisonweg 10 | Spijkenisse, 3208 KB | Netherlands | | | | First Class Mail |
| Konica Minolta | Address on File | | | | | | First Class Mail |
| Kopecka, Beverly J | Address on File | | | | | Email Address on File | Email |
| Korynn Hoeckendorf | Address on File | | | | | | First Class Mail |
| Kostas and Barbara Vamkotis | Address on File | | | | | Email Address on File | Email |
| KPMG LLP | Attn: Shawt Ellsworth | P.O. Box 10426 | 777 Dunsmuir St | Vancouver, BC V7Y 1K3 | Canada | sellsworth@kpmg.ca | First Class Mail / Email |
| Kpmg Llp | Pacific Centre | 777 Dunsmuir St | Vancouver, BC V7Y 1K3 | Canada | | | First Class Mail |
| Kr Tourism Ltd | 59 Mitre Copse | Eastleigh, SO50 8QE | United Kingdom | | | | First Class Mail |
| Kris Monroe | Address on File | | | | | Email Address on File | Email |
| Kris Murphy & Wilson Cosby | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Krista Schack | Address on File | | | | | | First Class Mail |
| Kristen L Weber | Address on File | | | | | Email Address on File | Email |
| Kristen L Weber | Address on File | | | | | | First Class Mail |
| Kristen Petersen | Address on File | | | | | Email Address on File | Email |
| Kristen Weber, Van Weber | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristi & Robert Gertlein | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristi Gertlein | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristi Gertlein | Address on File | | | | | | First Class Mail |
| Kristi J Kelly | Address on File | | | | | Email Address on File | Email |
| Kristi Loveridge | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristin & Deborah Beasley | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristin Beasley | Address on File | | | | | | First Class Mail |
| Kristin Chiaparas | Address on File | | | | | | First Class Mail |
| Kristin Lee | Address on File | | | | | Email Address on File | Email |
| Kristin Lee | Address on File | | | | | | First Class Mail |
| Kristina Barber | Address on File | | | | | | First Class Mail |
| Kristina Crawford | Address on File | | | | | Email Address on File | Email |
| Kristina Crawford | Address on File | | | | | | First Class Mail |
| Kristina Mihal | Address on File | | | | | | First Class Mail |
| Kristine A Safford | Address on File | | | | | Email Address on File | Email |
| Kristine A Safford | Address on File | | | | | | First Class Mail |
| Kristine Hegger | Address on File | | | | | | First Class Mail |
| Kristine Murphy | Address on File | | | | | Email Address on File | Email |
| Kristine Safford | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kristopher L Kelso | Address on File | | | | | | First Class Mail |
| Krystal Gilchrist | Address on File | | | | | | First Class Mail |
| Krystyna Nowak | Address on File | | | | | Email Address on File | Email |
| Krystyna Nowak | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kubota Leasing | 655 Business Center Dr | Horsham, PA 19044 | | | | | First Class Mail |
| Kuolin Yu | Address on File | | | | | Email Address on File | Email |
| Kuolin Yu & Alfred Yu | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kurt & Jennifer Hathaway | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kurt & Mary Koenig | Address on File | | | | | Email Address on File | First Class Mail / Email |
| Kurt E Kramer | Address on File | | | | | Email Address on File | First Class Mail / Email |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kurt E Kramer | Address on File | | First Class Mail |
| Kurt Koenig | Address on File | | First Class Mail |
| Kurt Kramer | Address on File | Email Address on File | Email / First Class Mail |
| Kurt Kramer | Address on File | Email Address on File | Email / First Class Mail |
| Kurt Kramer | Address on File | Email Address on File | Email / First Class Mail |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, 101 N Washington Ave, Ste 4A, Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Kykotmor Tours | P.O. Box 600, Mikonos, 84600, Greece | | First Class Mail |
| Kyle Hadley & Dana Hadley | Address on File | Email Address on File | Email / First Class Mail |
| Kyle J Hadley | Address on File | Email Address on File | Email / First Class Mail |
| Kyle J Hadley | Address on File | | First Class Mail |
| Kyle James and Dana Jolly Hadley | Address on File | Email Address on File | Email / First Class Mail |
| Kyle Lee Puckett | c/o The Gardner Firm, Attn: Mary E Olsen, P.O. Box 3103, Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Kyle Puckett | Address on File | | First Class Mail |
| L & M Travel | 18467 Santa Carlotta St, Fountain Valley, CA 92708 | | First Class Mail |
| L K Williams Printing, LLC | P.O. Box 718, Lehighton, PA 18235 | | First Class Mail |
| L Gerald Strite | Address on File | | First Class Mail |
| L Gerald Strite | Address on File | | First Class Mail |
| L Gerald Strite & Sharon Strite | Address on File | Email Address on File | Email / First Class Mail |
| LA County Dept of Beaches & Harbors | Attn: Lac Parking, 4519 Admiralty Way, Ste B, Marina Del Rey, CA 90292 | | First Class Mail |
| La Crosse County Historical Society | 145 West Ave S, La Crosse, WI 54601 | | First Class Mail |
| La Workforce Commission | Delinquent Payments, P.O. Box 60019, New Orleans, LA 70160 | | First Class Mail |
| Labebir H Buessing | Address on File | Email Address on File | Email / First Class Mail |
| Labebir H Buessing | Address on File | | First Class Mail |
| Labor Works - Louisville | P.O. Box 17187, Louisville, KY 40217 | | First Class Mail |
| Laborde Products, Inc | 74257 Hwy 25, Covington, LA 70435 | | First Class Mail |
| Lacey B & Bettye J Lowry | Address on File | | First Class Mail |
| Lacey B Lowry | Address on File | | First Class Mail |
| Lacoy Coverson | Address on File | | First Class Mail |
| Lacoy Coverson | c/o The Gardner Firm, Attn: Mary E Olsen, P.O. Box 3103, Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Lady Brandi, LLC | c/o SeaTran Marine, LLC, Attn: Ryan Landry, 107 Hwy 90 W, New Iberia, LA 70560 | ryan@seatranmarine.com | Email / First Class Mail |
| Lady Brandi, LLC | c/o Lugenbuhl Wheaton Peck Rankin & Hubbard, Attn: Coleman Torrans, 601 Poydras St, Ste 2775, New Orleans, LA 70130 | bkadden@lawla.com, ctorrans@lawla.com | Email / First Class Mail |
| Lady Eve, LLC | c/o SeaTran Marine, LLC, Attn: Ryan Landry, 107 Hwy 90 W, New Iberia, LA 70560 | ryan@seatranmarine.com | Email / First Class Mail |
| Lady Eve, LLC | c/o Lugenbuhl Wheaton Peck Rankin & Hubbard, Attn: Coleman Torrans, 601 Poydras St, Ste 2775, New Orleans, LA 70130 | bkadden@lawla.com, ctorrans@lawla.com | Email / First Class Mail |
| Lady Madi, LLC | c/o SeaTran Marine, LLC, Attn: Ryan Landry, 107 Hwy 90 W, New Iberia, LA 70560 | ryan@seatranmarine.com | Email / First Class Mail |
| Lady Madi, LLC | c/o Lugenbuhl Wheaton Peck Rankin & Hubbard, Attn: Coleman Torrans, 601 Poydras St, Ste 2775, New Orleans, LA 70130 | bkadden@lawla.com, ctorrans@lawla.com | Email / First Class Mail |
| Lagana Printing Services | P.O. Box 911, Edgewater, MD 21037 | | First Class Mail |
| Laine Guilloem | Address on File | | First Class Mail |
| Lake County Trustee | 229 Church St, Box 9, Tiptonville, TN 38079 | mberrytrustee@outlook.com | Email / First Class Mail |
| Lake County Trustee | 229 Church St - Box 9, Tiptonville, TN 38079 | | First Class Mail |
| Lake Superior State University | 650 W Easterday Ave, Sault Sainte Marie, MI 49783 | lgrobaski@lssu.edu | Email / First Class Mail |
| Lake Superior State University | 650 W Easterday Ave, Sault Ste Marie, MI 49783 | lgrobaski@lssu.edu | Email / First Class Mail |
| Lake Superior State University | 650 W Easterday Ave, Sault Ste Marie, MI 49783 | | First Class Mail |
| Lakeshore Excursions | Attn: Dawn Noble McCann, 42 Fraser St, Gore Bay, ON P0P1H0, Canada | dawnm@lakeshoreexcursions.com | Email |
| Lakeshore Excursions | 192 Cedar Cove, Little Current, ON P0P 1K0, Canada | | First Class Mail |
| Lakeview Endodontics | 600 Harrison Ave, New Orleans, LA 70124 | | First Class Mail |
| Lambear Travel Ltd | 16 5405 44 St, Lloydminster, AB T9V 0A9, Canada | | First Class Mail |
| Lamers Bus Lines, Inc | Attn: Melissa Mae LaCount, 2407 South Point Rd, Green Bay, WI 54313-5498 | melissalacount@golamers.com | Email / First Class Mail |
| Lamers Bus Lines, Inc | 2407 South Point Rd, Green Bay, WI 54313 | | First Class Mail |
| Lan Su Chinese Garden | 239 NW Everett St, Portland, OR 97209 | | First Class Mail |
| Lance A Talmage | Address on File | Email Address on File | Email / First Class Mail |
| Lance Broat | Address on File | Email Address on File | Email / First Class Mail |
| Lance Broat | Address on File | Email Address on File | Email / First Class Mail |
| Lance Broat | Address on File | Email Address on File | Email / First Class Mail |
| Lance Broat | Address on File | Email Address on File | Email / First Class Mail |
| Lance R Larsen | Address on File | Email Address on File | Email / First Class Mail |
| Lance Talmage | Address on File | | First Class Mail |
| Landmark Tours & Cruises Inc | 208 College Hwy, Ste 1R, Southwick, MA 01077-9256 | | First Class Mail |
| Landstar Ranger, Inc | 13410 Sutton Park Dr S, Jacksonville, FL 32224 | | First Class Mail |
| Landwehr Law Firm, LLC | Attn: Darryl T. Landwehr, 650 Poydras St, Ste 2519, New Orleans, LA 70130 | dtlandwehr@att.net | Email / First Class Mail |
| Lane D Johnston | Address on File | Email Address on File | Email / First Class Mail |
| Lane Johnston | Address on File | | First Class Mail |
| Lanelle Phillips | Address on File | Email Address on File | Email / First Class Mail |
| Lange Gayle | Address on File | Email Address on File | Email / First Class Mail |
| Lani Beltrano | Address on File | Email Address on File | Email / First Class Mail |
| Lani Beltrano | Address on File | | First Class Mail |
| Lani F Hassenztab | Address on File | Email Address on File | Email / First Class Mail |
| Lani M Beltrano | Address on File | Email Address on File | Email / First Class Mail |
| Lanny E Van Eman | Address on File | Email Address on File | Email / First Class Mail |
| Lanny Van Eman | Address on File | Email Address on File | Email / First Class Mail |
| Lanora Heiser | Address on File | | First Class Mail |
| Lara Kwartin | Address on File | Email Address on File | Email / First Class Mail |
| Lara McKissick | Address on File | Email Address on File | Email / First Class Mail |
| Larae E Brickeen | Address on File | Email Address on File | Email / First Class Mail |
| Laraine Patching | Address on File | | First Class Mail |
| Laraine Patching & Jean Odle | Address on File | Email Address on File | Email / First Class Mail |
| Largay Travel Inc | 1525 A Hamilton Ave, Waterbury, CT 06706 | | First Class Mail |
| Larry & Linda Bassett | Address on File | Email Address on File | Email / First Class Mail |
| Larry & Victoria Rodekohr | Address on File | Email Address on File | Email / First Class Mail |
| Larry A Bush | Address on File | | First Class Mail |
| Larry Bush | Address on File | Email Address on File | Email / First Class Mail |
| Larry Christie | Address on File | Email Address on File | Email / First Class Mail |
| Larry Conner | Address on File | Email Address on File | Email / First Class Mail |
| Larry Conner | Address on File | | First Class Mail |
| Larry D Rothenberger | Address on File | Email Address on File | Email / First Class Mail |
| Larry D Rothenberger | Address on File | | First Class Mail |
| Larry D Rothenberger | c/o Ryan, Moore, Cook, Triplett, Albertson, LLP, Attn: James D Moore, 257 S Main St, Frankfort, IN 46041 | jmoore@rmctlaw.com | Email / First Class Mail |
| Larry Dillon | Address on File | | First Class Mail |
| Larry E and Barbara A Samples | Address on File | Email Address on File | Email / First Class Mail |
| Larry G Stewart | Address on File | | First Class Mail |
| Larry G Stewart & Susan M Karpinka | Address on File | | First Class Mail |
| Larry G Weise | Address on File | Email Address on File | Email / First Class Mail |
| Larry G Weise | Address on File | | First Class Mail |
| Larry G Weise & Janet S Partlowe | Address on File | Email Address on File | Email / First Class Mail |
| Larry Gooss | Address on File | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Larry Gooss & Tracy Tsui | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Gooss, Tracy Tsui | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Harrell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Harrison | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Huff | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Huff | Address on File | | | | | First Class Mail |
| Larry Jacoby | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Larry L Huhn | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry L Tierney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry L Tierney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry L Tierney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry L Tierney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry L Tierney | Address on File | | | | | First Class Mail |
| Larry Little | Address on File | | | | | First Class Mail |
| Larry Ludlow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry M Revels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry M Revels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry M Revels | Address on File | | | | | First Class Mail |
| Larry Mcgimsey | Address on File | | | | | First Class Mail |
| Larry Perkins | Address on File | | | | | First Class Mail |
| Larry R Devine | Address on File | | | | | First Class Mail |
| Larry Rodelohr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Rodelohr | Address on File | | | | | First Class Mail |
| Larry Rothenberger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Rothenberger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry Schick | Address on File | | | | | First Class Mail |
| Larry Streeter | Address on File | | | | | First Class Mail |
| Larry W Yatsko | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry W Yatsko | Address on File | | | | Email Address on File | Email / First Class Mail |
| Larry W Yatsko | Address on File | | | | | First Class Mail |
| Larry, Paulette McGimsey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lather Inc | 117 E Colorado Blvd, Ste 300 | Pasadena, CA 91105 | | | | First Class Mail |
| Latrail Spencer | Address on File | | | | | First Class Mail |
| Lattrell Pece | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauda & Geoffrey Ssung | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauda Ssung | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauda Ssung | Address on File | | | | | First Class Mail |
| Laura A Ries | Address on File | | | | | First Class Mail |
| Laura Alton | Address on File | | | | | First Class Mail |
| Laura Allton and Ronald Andersen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Allton and Ronald Andersen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Alton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Ames | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Ames | Address on File | | | | | First Class Mail |
| Laura and Jeff Ames | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura E Holmes | Address on File | | | | | First Class Mail |
| Laura Formalczyk | Address on File | | | | | First Class Mail |
| Laura Holmes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Holmes, John Mackel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura L Allton & Ronal Andersen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura L Rosser | Address on File | | | | | First Class Mail |
| Laura Mahn | Address on File | | | | | First Class Mail |
| Laura P Lee | Address on File | | | | | First Class Mail |
| Laura Perkins | Address on File | | | | | First Class Mail |
| Laura Scholl | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Sullivan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Sullivan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura Sullivan | Address on File | | | | | First Class Mail |
| Laura Vancleave | Address on File | | | | | First Class Mail |
| Laura W Messer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laura W Messer | Address on File | | | | | First Class Mail |
| Laura Yasul | Address on File | | | | | First Class Mail |
| Laura Yasul | Address on File | | | | | First Class Mail |
| Laurance J Suter | Address on File | | | | | First Class Mail |
| Laurance Suter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laureen Dudziak | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laureen K and David G Dudziak | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurel Sheppard | Address on File | | | | | First Class Mail |
| Lauren Kieny | Address on File | | | | | First Class Mail |
| Lauren Kieny | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Lauren L Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauren L Smith | Address on File | | | | | First Class Mail |
| Lauren Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence & Marlys Melton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence & Phyllis Malmuth | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence and Phyllis Malmuth | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence Cotton | Address on File | | | | | First Class Mail |
| Laurence Delaney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence Delaney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurence Delaney | Address on File | | | | | First Class Mail |
| Laurence Jacoby | Address on File | | | | | First Class Mail |
| Laurence Shuman | Address on File | | | | | First Class Mail |
| Lauri Amy | Address on File | | | | | First Class Mail |
| Lauri E Charter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauri E Charter | Address on File | | | | | First Class Mail |
| Lauri M Young | Address on File | | | | Email Address on File | Email / First Class Mail |
| Lauri M Young | Address on File | | | | | First Class Mail |
| Lauri, Peter Amy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurie Craven | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurie Higginbotham | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurie Higginbotham | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurie J Smith | Address on File | | | | | First Class Mail |
| Laurie Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Laurie Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Laurie Morgan | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Laurie Morgan | Address on File | | | | | | Email |
| Laurie Stevenson, Alan Roskos | Address on File | | | | | Email Address on File | First Class Mail |
| | | | | | | | Email |
| Laurie Young | Address on File | | | | | Email Address on File | First Class Mail |
| | | | | | | | Email |
| Laurrie Lynn Zimmerman | Address on File | | | | | Email Address on File | First Class Mail |
| | | | | | | | Email |
| Laurrie Thomas | Address on File | | | | | | First Class Mail |
| Laurrie Zimmerman | Address on File | | | | | | First Class Mail |
| Law Office of Rupal G Kothari PC | 1250 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | | | rupal@rgk-immigration.com | Email |
| | | | | | | | First Class Mail |
| Law Office of Rupal G Kothari PC | 1250 Connecticut Ave NW, Ste 700 | Washington, DC 20036 | | | | | First Class Mail |
| Lawler Classic Travel, LLC | 965 Meadow Ct | Winchester, VA 22601 | | | | | First Class Mail |
| Lawrence & Dona Schaller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence & Mary Stiehr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Beck | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence E & Julia A Graff | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence E & Julia A Graff | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence E Stiehr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence E Stiehr | Address on File | | | | | | First Class Mail |
| Lawrence G D'Oench | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence G D'Oench | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence G D'Oench | Address on File | | | | | | First Class Mail |
| Lawrence Graff | Address on File | | | | | | First Class Mail |
| Lawrence Kugler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Kugler | Address on File | | | | | | First Class Mail |
| Lawrence Laskowski | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Laskowski | Address on File | | | | | | First Class Mail |
| Lawrence Manhart, Janice | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence McGrath | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Oreglia | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence R Bartelheimer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence R Bartelheimer | Address on File | | | | | | First Class Mail |
| Lawrence R Wood | Address on File | | | | | | First Class Mail |
| Lawrence Reineke | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Reineke | Address on File | | | | | | First Class Mail |
| Lawrence Shuman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Stampe | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence Stiehr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawrence William Long | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lawson Products | P.O. Box 734922 | Chicago, IL 60675-4922 | | | | | First Class Mail |
| Lay Pitman & Associates, Inc | Attn: Matthew S Pitman | 2300 Marsh Point Rd, Ste 303 | Neptune Beach, FL 32266 | | | matt@laypitman.ocm | Email |
| | | | | | | | First Class Mail |
| Lay Pitman & Associates, Inc | Attn: G Alan Howard, Esq | 14 E Bay St | Jacksonville, FL 32202 | | | ahoward@milamhoward.com | Email |
| | | | | | | | First Class Mail |
| Lay, Pitman & Associates Inc | 2300 Marsh Point Rd, Ste 303 | Neptune Beach, FL 32266 | | | | | First Class Mail |
| Layton Olsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Layton W & Barbara A Olsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Layton W Olsen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lazy Dayz Travel, LLC | 5066 S Huron Rd | Standish, MI 48658 | | | | | First Class Mail |
| Le Chef Bakery | 7547 Telegraph Rd | Montebello, CA 90640 | | | | | First Class Mail |
| Leah Banker | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leah Banker | Address on File | | | | | | First Class Mail |
| Leah Glagola | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leah M Card-Savastano | Address on File | | | | | | First Class Mail |
| Leahray Wroten | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leahray Wroten | Address on File | | | | | | First Class Mail |
| Leanna Green | Address on File | | | | | | First Class Mail |
| Leanne Dodge | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leanne Dodge | Address on File | | | | | | First Class Mail |
| LeAnne Orives | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leanne K Knoop | Address on File | | | | | | First Class Mail |
| Leanne Knoop | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leanor McEwen | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leblanc Bland - PLLC | 132 Intracoastal Dr | Houma, LA 70363 | | | | | First Class Mail |
| Leblanc Tours | C Versalles 16 | Mexico City, 06600 | Mexico | | | | First Class Mail |
| Lee & Ross Shearer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Ann Knuttuson & Robert Rocha | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Ann Knuttuson Robert Rocha | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Barker | Address on File | | | | | | First Class Mail |
| Lee Craig and Sharon O Yogleman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Fogleman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Fogleman | Address on File | | | | | | First Class Mail |
| Lee Marchant | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Marchant | Address on File | | | | | | First Class Mail |
| Lee Monks | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Monks | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Monks | Address on File | | | | | | First Class Mail |
| Lee P Woodward | Address on File | | | | | | First Class Mail |
| Lee Robbins | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Robbins | Address on File | | | | | | First Class Mail |
| Lee S Levinson | Address on File | | | | | | First Class Mail |
| Lee S Marchant | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Shearer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Lee Shearer | Address on File | | | | | | First Class Mail |
| Lee Woodward | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leeann Knuttuson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leeann Knuttuson | Address on File | | | | | | First Class Mail |
| Leeann Knuttuson & Robert Rocha | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Legacy Parking Company, LLC | 455 N Cityfront Plz Dr, Ste 910 | Chicago, IL 60611 | | | | | First Class Mail |
| Legalloans Usa | 4025 Woodland Park Blvd | Arlington, TX 76013 | | | | | First Class Mail |
| Legato Travel LLC | 1155 Kelly Johnson Blvd, Ste 111, Unit 153 | Colorado Springs, CO 80920 | | | | bill@legatohost.com | Email |
| | | | | | | | First Class Mail |
| Legato Travel LLC | 1155 Kelly Johnson Blvd | Ste 111, Unit 153 | Colorado Springs, CO 80920 | | | | First Class Mail |
| Leigh Favitta | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leigh H Heyer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leigh H Heyer | Address on File | | | | | | First Class Mail |
| Leigh Lamb | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leigh Lamb | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Leigh Lamb | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Leigh's Garden Winery | 904 Ludington St | Escanaba, MI 49829 | | | | First Class Mail |
| LeightWorks | Attn: David Leight | 3111 Lytton St | San Diego, CA 92110 | | david@leightworks.com | Email |
| | | | | | | First Class Mail |
| Leightworks | Attn: David Leight | 3111 Lytton St | San Diego, CA 92110 | | | Email |
| LeJeune House/Randy Harelson | 507 E Main St | New Roads, LA 70760 | | | | First Class Mail |
| Leland C Pillsbury | Address on File | | | | | First Class Mail |
| Leland Gustafson | Address on File | | | | | First Class Mail |
| Leland J Bellot | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leland Pillsbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lena Daugherty | Address on File | | | | | First Class Mail |
| Lena Sanders | c/o Clearfield & Kofsky | Attn: Anthony Lopresti | 1617 John F Kennedy Blvd, Ste 355 | Philadelphia, PA 19103 | atopresti@clearfieldlawyers.com | Email |
| | | | | | | First Class Mail |
| Lenard J Fullen | Address on File | | | | | First Class Mail |
| Lenard James Fullen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenard James Fullen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lence Larsen/ Rebecca Larsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenhard Pressler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenora & Christine Brochowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenora Brochowski | Address on File | | | | | First Class Mail |
| Lenore & Bernard Jacobs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenore C Bowne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lenox- Marlett | Address on File | | | | | First Class Mail |
| Leo and Anne Roseman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leo Hendrix | Address on File | | | | | First Class Mail |
| Leo M Roseman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leo M Roseman | Address on File | | | | | First Class Mail |
| Leo S Dodd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leo S Dodd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leo S Dodd | Address on File | | | | | First Class Mail |
| Leo, Anne Roseman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon Frost / Lois Frost | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon G Frost | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon G Frost | Address on File | | | | | First Class Mail |
| Leon L Carlsom | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon L Carlson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon L Carlson | Address on File | | | | | First Class Mail |
| Leon Przybyla | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leon Termei | Address on File | | | | | First Class Mail |
| Leona J Sanders | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leona J Sanders | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leona J Sanders | Address on File | | | | | First Class Mail |
| Leonard and Jima Severson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard C Neckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard Clark & Margaret Mackenzie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard Clark, Margaret Mackenzie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard D Goldkind | Address on File | | | | | First Class Mail |
| Leonard E Allmon | Address on File | | | | | First Class Mail |
| Leonard E Allmon Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard Goldkind | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard O Pumphrey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard O Pumphrey | Address on File | | | | | First Class Mail |
| Leonard P Ambruso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard Sacks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leonard Sacks | Address on File | | | | | First Class Mail |
| Leonard V Clark | Address on File | | | | | First Class Mail |
| Lequita C Oneal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lequita C Oneal | Address on File | | | | | First Class Mail |
| Lequita O'Neal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lera Watson | Address on File | | | | | First Class Mail |
| Leroy Bartlett | Address on File | | | | | First Class Mail |
| Leroy Buechele | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leroy H Hinkle | Address on File | | | | | First Class Mail |
| LeRoy Hinkle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leroy Lance | Address on File | | | | | First Class Mail |
| Leroy Wood | Address on File | | | | | First Class Mail |
| Les & Katherine Crider | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Les Crider | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Les Crider | Address on File | | | | | First Class Mail |
| Les Sens De Mimi | 21 Rue De La Petit Plage | Grand-Case, 97150 | Saint Martin | | | First Class Mail |
| Lesley J Salvaggio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lesley J Salvaggio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lesley Salvaggio | Address on File | | | | | First Class Mail |
| Lesley Salvaggio | Address on File | | | | | First Class Mail |
| Lesli & William Kearney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lesli D Kearney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lesli D Kearney | Address on File | | | | | First Class Mail |
| Leslie & Nancy Hilman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie Grant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie M Blackie | Address on File | | | | | First Class Mail |
| Leslie M Grant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie M Grant | Address on File | | | | | First Class Mail |
| Leslie MacKenzie Blackie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie Mekelburg | Address on File | | | | | First Class Mail |
| Leslie Reeves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie Reeves | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie Reeves | Address on File | | | | | First Class Mail |
| Leslie Reeves | c/o Clark Law Firm | Attn: Suzanne G Clark | P.O. Box 4248 | 121 W South St | Fayetteville, AR 72702-4248 | sclark@clark-firm.com | Email |
| | | | | | | First Class Mail |
| Leslie Salsbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Leslie Salsbury | Address on File | | | | | First Class Mail |
| Lester D McClure | Address on File | | | | | First Class Mail |
| Lester D Mcclure | Address on File | | | | | First Class Mail |
| Lester E Mcnamee | Address on File | | | | | First Class Mail |
| Lester E McNamee (Julie A McNamee) | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lester Urvango | Address on File | | | | | First Class Mail |
| Levante Travel Inc | 4760 Preston Rd, Ste 244-358 | Frisco, TX 75034 | | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | bmg.bankruptcy@lumen.com | Email |
| | | | | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o Centurylink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | bmg.bankruptcy@centurylink.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Level 3 Communications, LLC a CenturyLink Company | c/o Lumen Technologies Group | 931 14th St, 9th Fl | Denver, CO 80202 | | bankruptcylegal@lumen.com | Email |
| | | | | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o Lumen Technologies Group | 931 14th St, 9th Fl | Denver, CO 80202 | | Bankruptcylegal@lumen.com | Email |
| | | | | | | First Class Mail |
| Lewis & Carmen Gage | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lewis De Sandre | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lewis Gage | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lewis Gage | Address on File | | | | | First Class Mail |
| LHi Recruitment Solutions | Dept Ch 14031 | Jacksonville, FL 32246 | | | | First Class Mail |
| LHH RS | Attn: Steven Rebstas | 4800 Deerwood Campus Pkwy, Bldg 800 | Jacksonville, FL 32246 | | steven.rebstas@adecccgroup.com | Email |
| | | | | | | First Class Mail |
| Liberty Cocacola Beverages | P.O. Box 780810 | Philadelphia, PA 19178-0810 | | | | First Class Mail |
| Liberty Cruises, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Liberty Fleet, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Liberty Hospitality, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Liberty Landing Ferries, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Liberty Landing Marina | 80 Audrey Zapp Dr | Jersey City, NJ 07305 | | | | First Class Mail |
| Liberty Mobile | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First Class Mail |
| Liberty Travel | 5 Paragon Dr | Montvale, NJ 07645 | | | | First Class Mail |
| Liesa D Schmaltz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Liesa D Schmaltz | Address on File | | | | | First Class Mail |
| Liesa Schmaltz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lieu Nguyen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lieu Nguyen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Liew Margene Vian | Address on File | | | | | First Class Mail |
| Life Raft & Survival Equipment | 590 Fish Rd | Tiverton, RI 02878 | | | | First Class Mail |
| Light Soda On Tap | 426 Valley Dr | Brisbane, CA 94005 | | | | First Class Mail |
| Lighthouse Uniform Co | 1532 15th Ave W | Seattle, WA 98119 | | | | First Class Mail |
| Lightning Logistics International | 1st Fl, Equinox 1 | Wetherby, LS22 7RD | United Kingdom | | | First Class Mail |
| Lil Drug Store | 75 Remittance Dr | Dept 92009 | Chicago, IL 60675-2009 | | | First Class Mail |
| Lila F Packard | Address on File | | | | | First Class Mail |
| Lila Packard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lila Packard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lilah Jensen | Address on File | | | | | First Class Mail |
| Lina & Eugene Bass | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lincoln Museum, Inc | 66 Lincoln Sq | Hodgenville, KY 42748 | | | | First Class Mail |
| Linda & Chester Hudson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda & Don Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda & Nicholas Nicholuds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda & Steven Wetzel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda A Gomes | Address on File | | | | | First Class Mail |
| Linda A Keeler | Address on File | | | | | First Class Mail |
| Linda A Kusara | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda A Kusara | Address on File | | | | | First Class Mail |
| Linda A Lacroix | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda A Lacroix | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda and Charles Allred | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Ann Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Ann Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Ann Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Audemred | Address on File | | | | | First Class Mail |
| Linda Bass | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Bass | Address on File | | | | | First Class Mail |
| Linda Bateman | Address on File | | | | | First Class Mail |
| Linda Bateman, Tracey Pinchett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Bevan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda C Ray | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Canapp | Address on File | | | | | First Class Mail |
| Linda Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Collins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Collins | Address on File | | | | | First Class Mail |
| Linda Cook | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Couzen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Couzen | Address on File | | | | | First Class Mail |
| Linda Craig | Address on File | | | | | First Class Mail |
| Linda D Canapp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda De Haven | Address on File | | | | | First Class Mail |
| Linda Decker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Decker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Decker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Decker | Address on File | | | | | First Class Mail |
| Linda Ditommaso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Ditommaso | Address on File | | | | | First Class Mail |
| Linda Drew | Address on File | | | | | First Class Mail |
| Linda Drummond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Drummond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Drummond | Address on File | | | | | First Class Mail |
| Linda Duffield | Address on File | | | | | First Class Mail |
| Linda E Allred | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda E Allred | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda E Allred | Address on File | | | | | First Class Mail |
| Linda E Lowenstein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda E Lowenstein | Address on File | | | | | First Class Mail |
| Linda Eason | Address on File | | | | | First Class Mail |
| Linda Elicker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Elicker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Elicker | Address on File | | | | | First Class Mail |
| Linda Eslessen | Address on File | | | | | First Class Mail |
| Linda Eslessen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Evango | Address on File | | | | | First Class Mail |
| Linda Ewaskiw | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Ewaskiw | Address on File | | | | | First Class Mail |
| Linda F Dunn | Address on File | | | | | First Class Mail |
| Linda F Dunn & Deadolita Martinson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Fletcher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Fletcher | Address on File | | | | | First Class Mail |
| Linda Forbes | Address on File | | | | | First Class Mail |
| Linda G Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda G Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda G Henry | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Linda G Zwern-Bedell | Address on File | | | | Email Address on File | Email |
| Linda G Zwern-Bedell | Address on File | | | | | First Class Mail |
| Linda Gaddy | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Linda Gaddy | Address on File | | | | Email Address on File | Email |
| Linda Gaddy | Address on File | | | | | First Class Mail |
| Linda Gates | Address on File | | | | | First Class Mail |
| Linda Haeussinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Haeussinger | Address on File | | | | | First Class Mail |
| Linda Hagen | Address on File | | | | Email Address on File | Email |
| Linda Hagen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Handley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Handley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Handley | Address on File | | | | | First Class Mail |
| Linda Hardy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Hardy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Hikel | Address on File | | | | | First Class Mail |
| Linda Hoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Hoff | Address on File | | | | | First Class Mail |
| Linda Homeyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Honea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Hudson | Address on File | | | | | First Class Mail |
| Linda Hunt | Address on File | | | | | First Class Mail |
| Linda J & George Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J & George Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J Brown | Address on File | | | | | First Class Mail |
| Linda J Hartig | Address on File | | | | | First Class Mail |
| Linda J Tofanelli | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J Tofanelli | Address on File | | | | | First Class Mail |
| Linda J Witherbee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J Witherbee | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J Yeaney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda J Yeaney | Address on File | | | | | First Class Mail |
| Linda Jean Tofanelli | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Jean Wallace | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Joyce Huffstutler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Joyce Huffstutler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda K & William L Hardy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda K Adams | Address on File | | | | | First Class Mail |
| Linda K Kasarian | Address on File | | | | | First Class Mail |
| Linda K Kramer | Address on File | | | | | First Class Mail |
| Linda K Lewis & Gary F Jackson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda K Whitman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda K Whitman | Address on File | | | | | First Class Mail |
| Linda Karen Kasarian Michael Dane Hansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Kauffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Kauffman | Address on File | | | | | First Class Mail |
| Linda Keeler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Keeler | c/o Kendall, Walton & Burrows | Attn: Peter L Walton | 120 Washington St, Ste 500 | Watertown, NY 13601 | pwalton@kwbattorneys.com | Email |
| | | | | | | First Class Mail |
| Linda Keeler & Earl Larson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Kramer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Kresl | Address on File | | | | | First Class Mail |
| Linda Kresl | Address on File | | | | | First Class Mail |
| Linda L DiTommaso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Floyd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Krebs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Krebs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Krebs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Krebs | Address on File | | | | | First Class Mail |
| Linda L McCouville | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Morton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Morton | Address on File | | | | | First Class Mail |
| Linda L Nicholudis | Address on File | | | | | First Class Mail |
| Linda L Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Siekmann | Address on File | | | | | First Class Mail |
| Linda L Stegman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Stegman | Address on File | | | | | First Class Mail |
| Linda L Stegman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Swanson | Address on File | | | | | First Class Mail |
| Linda L Swanson & Rae L Hyland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda L Swanson & Rae L Hyland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lee | Address on File | | | | | First Class Mail |
| Linda Lee & Lauren Tedeschi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lee & Lauren Tedeschi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lewis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lindsay | Address on File | | | | | First Class Mail |
| Linda Logan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Logan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Logan | Address on File | | | | | First Class Mail |
| Linda Lou H Roberts | Address on File | | | | | First Class Mail |
| Linda Lou Lockhart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lou Lockhart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lou Lockhart | Address on File | | | | | First Class Mail |
| Linda Lou Roberts | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lowenstein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lynch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lynch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda Lynch | Address on File | | | | | First Class Mail |
| Linda M Alterman | Address on File | | | | | First Class Mail |
| Linda M Austin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda M Austin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Linda M Austin | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Linda M Hagen | Address on File | | | | | First Class Mail |
| Linda M Peck & Wayne A Peck | Address on File | | | | Email Address on File | Email |
| Linda Mack | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Mack | Address on File | | | | | First Class Mail |
| Linda May Trenkamp | Address on File | | | | Email Address on File | Email |
| Linda Mcconville | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Mcconville | Address on File | | | | | First Class Mail |
| Linda Meadors | Address on File | | | | Email Address on File | Email |
| Linda Meadors | Address on File | | | | | First Class Mail |
| Linda Minton | Address on File | | | | | First Class Mail |
| Linda Morton | Address on File | | | | | First Class Mail |
| Linda Palash | Address on File | | | | Email Address on File | Email |
| Linda Palash | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Palash | Address on File | | | | | First Class Mail |
| Linda Palash | Address on File | | | | Email Address on File | Email |
| Linda Pedigo | Address on File | | | | | First Class Mail |
| Linda R Bevan | Address on File | | | | | First Class Mail |
| Linda Reed | Address on File | | | | | First Class Mail |
| Linda Ross Fulper | Address on File | | | | Email Address on File | Email |
| Linda Rosser | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda S Cook | Address on File | | | | | First Class Mail |
| Linda S Evango | Address on File | | | | Email Address on File | Email |
| Linda S Evango, William J Evango | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda S Koro | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda S Koro | Address on File | | | | | First Class Mail |
| Linda S Pedigo | Address on File | | | | Email Address on File | Email |
| Linda S Wetzel | Address on File | | | | | First Class Mail |
| Linda Scott | Address on File | | | | | First Class Mail |
| Linda Scovitch | Address on File | | | | | First Class Mail |
| Linda Siekmann | Address on File | | | | Email Address on File | Email |
| Linda Slauson | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Slauson | Address on File | | | | | First Class Mail |
| Linda Slayton | Address on File | | | | Email Address on File | Email |
| Linda Slayton | Address on File | | | | | First Class Mail |
| Linda Spaet | Address on File | | | | Email Address on File | Email |
| Linda Spaet | Address on File | | | | | First Class Mail |
| Linda Spanfelner | Address on File | | | | Email Address on File | Email |
| Linda Spanfelner | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Spanfelner | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Spanfelner | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Spanfelner | Address on File | | | | | First Class Mail |
| Linda Stewart | Address on File | | | | | First Class Mail |
| Linda Stewart and Roger Stewart | Address on File | | | | Email Address on File | Email |
| Linda Stewart and Roger Stewart | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Tassone | Address on File | | | | | First Class Mail |
| Linda Taylor | Address on File | | | | Email Address on File | Email |
| Linda Tiehen | Address on File | | | | | First Class Mail |
| Linda Tiehen | Address on File | | | | Email Address on File | Email |
| Linda Tinga | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Tinga | Address on File | | | | | First Class Mail |
| Linda Todd | Address on File | | | | | First Class Mail |
| Linda Trenkamp | Address on File | | | | Email Address on File | Email |
| Linda Trenkamp | Address on File | | | | | First Class Mail |
| Linda Urangst | Address on File | | | | | First Class Mail |
| Linda Varnado | Address on File | | | | | First Class Mail |
| Linda W & Donald L Gepper | Address on File | | | | Email Address on File | Email |
| Linda W Capron | Address on File | | | | | First Class Mail |
| Linda W Gepper | Address on File | | | | | First Class Mail |
| Linda Wanamaker | Address on File | | | | | First Class Mail |
| Linda Werkheiser & Randall Werkheiser | Address on File | | | | Email Address on File | Email |
| Linda Werkheiser, Randall Werkheiser | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linda Your Travel Maker | 1085 East Herndon Ave, Ste 109 | Fresno, CA 93720 | | | | First Class Mail |
| Linda Zwern-Bedell | Address on File | | | | Email Address on File | Email |
| Linda Zwern-Bedell | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linde Canada Inc | 5015 Spectrum Way, Ste 500 | Mississauga, ON L4W 0E4 | Canada | | | First Class Mail |
| Lindell J Hughes | Address on File | | | | Email Address on File | Email |
| Lindell J Hughes | Address on File | | | | | First Class Mail |
| Lindsay Blee Americas LLC | 1110 Douglas Ave, Ste 3040 | Altamonte Springs, FL 32714 | | | | First Class Mail |
| Lindsey Geores | Address on File | | | | | First Class Mail |
| Lindsey Geores | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Lindson, Elaine C and John T Jr | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lindy Elliott | Address on File | | | | | First Class Mail |
| Lindy Elliott | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Linh Yu Kam | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Linus P & Pamela D Mahon | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lionel Colman | Address on File | | | | | First Class Mail |
| Lippincott Marine Electrical | 69 Prospect Hill Dr | Weymouth, MA 02191 | | | | First Class Mail |
| Liquid Environmental Solutions | Attn: Accounts Receivable | P.O. Box 733372 | Dallas, TX 75373-3372 | | | First Class Mail |
| Lisa & Kenneth Estes | Address on File | | | | Email Address on File | Email |
| Lisa & Sean Celnon | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa & Stephan Jensen | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa A & David M Shemwell | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa A Shemwell | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa A Shemwell | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa A Shemwell | Address on File | | | | | First Class Mail |
| Lisa A Shemwell | Address on File | | | | | First Class Mail |
| Lisa A Zacharias | Address on File | | | | Email Address on File | Email |
| Lisa Brett | Address on File | | | | | First Class Mail |
| Lisa Diane Parker | Address on File | | | | | First Class Mail |
| Lisa Diane Parker | Address on File | | | | Email Address on File | Email |
| Lisa F Estes | Address on File | | | | | First Class Mail |
| Lisa Frost | c/o Cruise Planners Headquarters | Attn: Mara Bauer | 3300 NORTH UNIVERSITY DRIVE, SUITE 1 | Coral Springs, FL 33065 | | First Class Mail |
| Lisa H Reeves | Address on File | | | | Email Address on File | Email |
| Lisa Harmon | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa J Harmon | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Lisa J Harmon | Address on File | | | | | First Class Mail |
| Lisa J Weldy, Louis A Mendes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Lisa Jeanne Harmon | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Jensen | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Jensen | Address on File | | | | | | First Class Mail |
| Lisa M Frost | Address on File | | | | | | First Class Mail |
| Lisa M Whitney | Address on File | | | | | | First Class Mail |
| Lisa Middleton | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Miller | Address on File | | | | | | First Class Mail |
| Lisa Nichols | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Patine | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Pike | Address on File | | | | | | First Class Mail |
| Lisa Reeves | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Reeves | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Reeves | Address on File | | | | | | First Class Mail |
| Lisa Sinsheimer | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Valkenaar | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lisa Valkenaar | Address on File | | | | | | First Class Mail |
| Lisa Zacharias | Address on File | | | | | | First Class Mail |
| Lisette Balbiers | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Litigation Party | | | | | | Email Address on File | Email |
| Little World Travel | 1041 1/2 Alameda De Las Pulgas | Belmont, CA 94002 | | | | | First Class Mail |
| Littler Mendelson Pc | P.O. Box 207137 | Dallas, TX 75320-7137 | | | | | First Class Mail |
| Littler Mendelson, PC | 101 2nd St, Ste 1000 | San Francisco, CA 94105 | | | | | First Class Mail |
| Liz Johnson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Lizano's Glass Haus, Inc | 730 Martin Behrman Ave | Metairie, LA 70005 | | | | lizano@bellsouth.net | Email<br>First Class Mail |
| Lizbeth Rodriguez | Address on File | | | | | | First Class Mail |
| Lloyd Alterman | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Fries | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Fries | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Garrison | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Garrison | Address on File | | | | | | First Class Mail |
| Lloyd Gentry | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Gentry | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Gentry | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Gentry | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lloyd Gentry | Address on File | | | | | | First Class Mail |
| Lloyd Pest Control | 1331 Morena Blvd, Ste 300 | San Diego, CA 92110-1598 | | | | | First Class Mail |
| Lloyd, Patricia Fries | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Ilya & Natalia Garbuzov | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lockton | 444 W 47th St, Ste 900 | Kansas City, MO 64112 | | | | | First Class Mail |
| Loews Mantra | 9 W 57th St | New York, NY 10019-2714 | | | | | First Class Mail |
| Logan Wells | Address on File | | | | | | First Class Mail |
| Lois & Leonard Fromer | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lois & William Altman | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lois Altman | Address on File | | | | | | First Class Mail |
| Lois Hartman | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lois Hartman | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lois Hartman | Address on File | | | | | | First Class Mail |
| Lois J Fromer | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lois J Fromer | Address on File | | | | | | First Class Mail |
| Lois J Mayausky & Eugene F Mayausky | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lola Franks | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lola Franks | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lola Franks | Address on File | | | | | | First Class Mail |
| Loma Fay Manning | Address on File | | | | | | First Class Mail |
| Lomax Enterprises / Avanti Travel | 6026 S Almenda St | Corpus Christi, TX 78412 | | | | | First Class Mail |
| Lomax Enterprises, Inc | P.O. Box 8577 | Corpus Christi, TX 78468 | | | | info@travelavanti.com | Email<br>First Class Mail |
| Londa G Owens | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Londa Owens | Address on File | | | | | | First Class Mail |
| London & Partners | 6th Fl | 2 More London Riverside | London, SE1 2RR | United Kingdom | | | First Class Mail |
| London & Partners Ventures Ltd | 169 Union St | London, SE1 0LL | United Kingdom | | | | First Class Mail |
| London River Services | Companies House | Crown Way | Dx 33050 | Cardiff, CF14 3UZ | United Kingdom | | First Class Mail |
| Long Carol Mclean | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Long Carol Mclean | Address on File | | | | | | First Class Mail |
| Long Wharf M4 LLC | P.O. Box 780402 | Philadelphia, PA 19178-0402 | | | | | First Class Mail |
| Lonnie Campbell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lonnie G & Gwendolyn B English | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lonnie G Matthis | Address on File | | | | | | First Class Mail |
| Lonnie Gary English | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lonnie M Brown | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lonnie M Brown | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lonnie M Brown | Address on File | | | | | | First Class Mail |
| Lora L Taylor | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lora L Taylor | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lora L Taylor | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lora L Taylor | Address on File | | | | | | First Class Mail |
| Lora Wimsatt | Address on File | | | | | | First Class Mail |
| Lora Wimsatt | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lora Wimsatt | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lora Wimsatt | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loree Marcantonio | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loreen Arnold | Address on File | | | | | | First Class Mail |
| Loreen Kelso | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loreen Kelso | Address on File | | | | | | First Class Mail |
| Loreen Swann | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lorel V Piccurio & Katherine A Olmstead | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lorelei J Woods | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lorelei J Woods | Address on File | | | | | | First Class Mail |
| Lorelei Woods | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loren Hartz | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loren Hartz | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Loren Hartz | Address on File | | | | | | First Class Mail |
| Lorena Carpio | Address on File | | | | | | First Class Mail |
| Lorena D Keeney | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Lorena Keeney | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lorene M Voss | Address on File | | | | First Class Mail |
| Lorene Voos | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Loretta Jacob | Address on File | | | | First Class Mail |
| Loretta Martinez-Davis | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Loretta Martinez-Davis | Address on File | | | | First Class Mail |
| Loretta R Shea | Address on File | | | | First Class Mail |
| Lori A Schrall | Address on File | | | | First Class Mail |
| Lori Fabris | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Fleissner | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Fleissner | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori G Heuer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori G Heuer | Address on File | | | | First Class Mail |
| Lori Gonzalez | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Heuer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Heuer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori L Fleissner | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori L Kuhn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori L Kuhn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori L Kuhn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori L Kuhn | Address on File | | | | First Class Mail |
| Lori Nalley | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Nalley | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Robbins | Address on File | | | | First Class Mail |
| Lori Robbins | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | First Class Mail |
| Lori Slovik | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori Spoelstra | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori U & George J Nalley | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori U Nalley | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lori U Nalley | Address on File | | | | First Class Mail |
| Lorilee B Geiswedt | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorilee B Geiswedt | Address on File | | | | First Class Mail |
| Lorna Bettsworth | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorna Bettsworth | Address on File | | | | First Class Mail |
| Lorna Hughes | Address on File | | | | First Class Mail |
| Lorna Johnson | Address on File | | | | First Class Mail |
| Lorna Lee Osborne | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine Brenton | Address on File | | | | First Class Mail |
| Lorraine Danzo-Cres | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine E Williams | Address on File | | | | First Class Mail |
| Lorraine H Kasprzysk | Address on File | | | | First Class Mail |
| Lorraine Hirst | Address on File | | | | First Class Mail |
| Lorraine Hirst | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine Hirst | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine Kuchera | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine Kuchera | Address on File | | | | First Class Mail |
| Lorraine Kuchera | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorraine M Lopez-Almanza | Address on File | | | | First Class Mail |
| Lorraine M. Lopez-Almanza | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorretta R Shea | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorri P Gilchrist | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Lorri P Gilchrist | Address on File | | | | First Class Mail |
| Lorri Page Gilchrist | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Los Angeles Tourism & Convention Board | 633 W 5th St, Ste 1800 | Los Angeles, CA 90071 | | | First Class Mail |
| Los Islenos Heritage & Cultural Society | 1357 Bayou Rd | St Bernard, LA 70085 | | | First Class Mail |
| Louanne Benson | Address on File | | | | First Class Mail |
| Louis & Connie Zillinger | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis A Mendes | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis A Mendes | Address on File | | | | First Class Mail |
| Louis Bayer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis J & Marjorie R Staffaroni | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis J Bayer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis J Bayer | Address on File | | | | First Class Mail |
| Louis J Ruotolo Jr | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis J Staffaroni | Address on File | | | | First Class Mail |
| Louis J Staffaroni (deceased 7/30/23) | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Ligue | Address on File | | | | First Class Mail |
| Louis M & Maudie L Zimmer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis M Zimmer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis M Zimmer | Address on File | | | | First Class Mail |
| Louis Montulli & Mary Louise Montulli | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Paolino | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Paolino | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Paolino | Address on File | | | | First Class Mail |
| Louis Peressini | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Ruotolo | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louis Zimmer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louise B Saponas | Address on File | | | | First Class Mail |
| Louise Dilger | Address on File | | | | First Class Mail |
| Louise J Tolbert | Address on File | | | | First Class Mail |
| Louise Tolbert | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louise Tolbert | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | mia.alexander@la.gov | Email |
| | | | | | First Class Mail |
| Louisiana Dept of Revenue | Dept of Revenue | P.O. Box 3550 | Baton Rouge, LA 70821-3550 | | First Class Mail |
| Louisiana Machinery Company, LLC | P.O. Box 669371 | Dallas, TX 75266-9371 | | | First Class Mail |
| Louisiana Office of State Museums | 660 N 4th St | Baton Rouge, LA 70802 | | | First Class Mail |
| Louisiana Prison Museum & Cultural Center | P.O. Box 1 | 17544 Tunica Tr | Angola, LA 70712 | angolamuseum@angolamuseum.org | Email |
| | | | | | First Class Mail |
| Louisiana Prison Museum & Cultural Center | P.O. Box 1 | 17544 Tunica Trace | Angola, LA 70712 | angolamuseum@angolamuseum.org | Email |
| | | | | | First Class Mail |
| Louisiana Steam Equipment, LLC | 1735 Tchoupitoulas St | New Orleans, LA 70130 | | danderson@steamsolutions.com | Email |
| | | | | | First Class Mail |
| Louisiana Steam Equipment, LLC | P.O. Box 30129 | New Orleans, LA 70190 | | | First Class Mail |
| Louisville Geek | 700 Distillery Commons | Louisville, KY 40206 | | | First Class Mail |
| Lourdes Rosario | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Lowell B Reimer | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Lowenstein Sandler LLP | Attn: Michael Etkin | 1 Lowenstein Dr | Roseland, NJ 07068 | | metkin@lowenstein.com | Email |
| Lowenstein Sandler LLP | Attn: Lindsay Sklar | 1251 Ave of the Americas, 17th Fl | New York, NY 10020 | | lsklar@lowenstein.com | Email |
| Loyalty Travel Agency LLC | 14002 E 21st St, Ste 1030 | Tulsa, OK 74134 | | | | First Class Mail |
| Loyd V & Virginia E Wilcox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Loyd V & Virginia E Wilcox | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Lsu Museum of Art Shaw Center For The Art | Office of Accounting Services | 204 Thomas Boyd Hall | Baton Rouge, LA 70803 | | | Email |
| | | | | | | First Class Mail |
| LSU Rural Life Museum | Attn: Bill Stark | P.O. Box 80498 | Baton Rouge, LA 70898 | | stark@lsu.edu | Email |
| | | | | | | First Class Mail |
| Lsu Rural Life Museum | P.O. Box 80498 | Baton Rouge, LA 70898 | | | | First Class Mail |
| Luana G & Michael D Rabbett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luana G Rabbett | Address on File | | | | | First Class Mail |
| Luann S Edwards | Address on File | | | | | First Class Mail |
| LuAnn Southern Edwards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luanna Mara | Address on File | | | | | First Class Mail |
| Luanne Larose | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luanne Larose | Address on File | | | | | First Class Mail |
| Lucia Herndon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucia Herndon | Address on File | | | | | First Class Mail |
| Lucia Herndon & Richard Long | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucia S Hatch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucia S Hatch | Address on File | | | | | First Class Mail |
| Lucille Croy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucille D Flint | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucille D Flint | Address on File | | | | | First Class Mail |
| Lucille D Flint | Address on File | | | | | First Class Mail |
| Lucinda & Gerald Farless | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda A Maddock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda A Maddock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda A Maddock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda A Maddock | Address on File | | | | | First Class Mail |
| Lucinda A Maddock & Judy L Sanderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda A Maddock & Judy L Sanderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda Duran | Address on File | | | | | First Class Mail |
| Lucinda Farless | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucinda Farless | Address on File | | | | | First Class Mail |
| Lucinda Penton | Address on File | | | | | First Class Mail |
| Lucretia L Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lucretia L Taylor | Address on File | | | | | First Class Mail |
| Lucy Yother | Address on File | | | | | First Class Mail |
| Lucy Yother & Leslie Yother | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Benjamin Kadden/Stewart Peck | Attn: Coleman Torrans | 601 Poydras St, 27th Fl | New Orleans, LA 70130 | bkadden@lawla.com | Email |
| Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Stewart Peck | | | | speck@lawla.com | Email |
| Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Coleman Torrans | | | | ctorrans@lawla.com | Email |
| Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Joseph Briggett/Hannah Quicksell | 601 Poydras St, Fl 27 | New Orleans, LA 70130 | | jbriggett@lawla.com | Email |
| Lugenbuhl, Wheaton, Peck, Rankin & Hubbard | Attn: Hannah Quicksell | | | | hquicksell@lawla.com | Email |
| Luis Sequera Dominguez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luis Sequera Dominguez | Address on File | | | | | First Class Mail |
| Luke Obeson | Address on File | | | | | First Class Mail |
| Luke Oubre | Address on File | | | | | First Class Mail |
| Luke Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luke Smith | Address on File | | | | | First Class Mail |
| Lumington Maintenance Corp | P.O. Box 1224 | Allston, MA 02134 | | | | First Class Mail |
| Lupe O Evangelisti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luther B & Ruby Barringer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Luther B Barringer | Address on File | | | | | First Class Mail |
| Luther Barringer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lux Bus America Co | 851 E Cerritos Ave | Anaheim, CA 92805 | | | ar@luxbusamerica.com | Email |
| | | | | | | First Class Mail |
| Lux Bus America, Co | 851 E Cerritos Ave | Anaheim, CA 92805 | | | | First Class Mail |
| Luxevo Vacations, LLC | 5783 Manatee Ave, Ste 104 | Bradenton, FL 34209-2540 | | | | First Class Mail |
| Luxury Escapes | Level 4, 68 Clarke St | Southbank, VIC 3006 | Australia | | | First Class Mail |
| Lwc Licenced Wholesale | Unit 2 & 3 Portrack Grange Rd | Portrack Ind Estate | Stockton On Tees, TS18 2PH | United Kingdom | | First Class Mail |
| Lydia & Helmut Tevini | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia and Helmut Tevini | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia Bolhem | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia Bolhem | Address on File | | | | | First Class Mail |
| Lydia Bourg | Address on File | | | | | First Class Mail |
| Lydia Bourg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia Dalessandro | Address on File | | | | | First Class Mail |
| Lydia Dalessandro | Address on File | | | | | First Class Mail |
| Lydia Dalessandro & Renne Gardner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia Dalessandro & Renne Gardner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia L Tevini | Address on File | | | | | First Class Mail |
| Lydia Mathias | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydia Mathias | Address on File | | | | | First Class Mail |
| Lydinne Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydinne Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lydinne Smith | Address on File | | | | | First Class Mail |
| Lyft Inc | P.O. Box 734714 | Chicago, IL 60673-4714 | | | | First Class Mail |
| Lynda A Rocha | Address on File | | | | | First Class Mail |
| Lynda and Arthur Krueger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynda C Blancett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynda C Blancett | Address on File | | | | | First Class Mail |
| Lynda Cramer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynda M Johnston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynda M Johnston | Address on File | | | | | First Class Mail |
| Lynda R Krueger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynda R Krueger | Address on File | | | | | First Class Mail |
| Lynette Ellery-Andrews & Mde D Ellery | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn A New | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn Angell | Address on File | | | | | First Class Mail |
| Lynn Becker | Address on File | | | | | First Class Mail |
| Lynn Cushnie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn Cushnie | Address on File | | | | | First Class Mail |
| Lynn Kristine Doolittle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn L & Roy K Vitters | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn L Vitters | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lynn M Hericks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn M Hericks | Address on File | | | | | First Class Mail |
| Lynn M Stehlik | Address on File | | | | | First Class Mail |
| Lynn New | Address on File | | | | | First Class Mail |
| Lynn Porcovich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn R MacDonald Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn R Macdonald-Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn R Macdonald-Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn R Macdonald-Smith | Address on File | | | | | First Class Mail |
| Lynn Stehlik | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn Suess | Address on File | | | | | First Class Mail |
| Lynn Travel Inc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn Travel Inc | 21 Village Sq | New Hope, PA 18938 | | | | First Class Mail |
| Lynn Vitters | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynn Westphal Travel | 174 Westminster | Elyria, OH 44035 | | | | First Class Mail |
| Lynne Derbyshire | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne Fahy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne Fahy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne M Fahy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne M Fahy | Address on File | | | | | First Class Mail |
| Lynne M Stanley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne Stanley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Lynne Stanley | Address on File | | | | | First Class Mail |
| Lynnette A Cannon | Address on File | | | | | First Class Mail |
| Lyon Shipyard | Address on File | | | | | First Class Mail |
| Lyubov Wharton | Address on File | | | | | First Class Mail |
| M & L Travel, Inc | 18467 Santa Carlotta St | Fountain Valley, CA 92708 | | | | First Class Mail |
| M & M Industries, Inc | 800 W Front St | Chester, PA 19013 | | | | First Class Mail |
| M Catherine Soca | Address on File | | | | | First Class Mail |
| M&O Inc | 900 North Ave | Seneca, WI 54654 | | | | First Class Mail |
| Mael Harry W Ter | Address on File | | | | | First Class Mail |
| Mac & Christine Burriss | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mac, Christine Burriss | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Maccall Oil | Address on File | | | | | First Class Mail |
| Macchiatto | 1058 De Haro St | San Francisco, CA 94107 | | | | First Class Mail |
| Mack Honea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mack Honea | Address on File | | | | | First Class Mail |
| Mackay Communications | 3691 Trust Dr | Raleigh, NC 27616 | | | | First Class Mail |
| Mackinac Island Carriage Tours | P.O. Box 400 | Mackinac Island, MI 49757 | | | | First Class Mail |
| Mackinac Island State Park Historic Projects Division | P.O. Box 873 | Mackinaw City, MI 49701 | | | | First Class Mail |
| Mackinac State Historic Parks | P.O. Box 873 | 207 W Sinclair St | Mackinaw City, MI 49701 | | stempky2@michigan.gov | Email |
| | | | | | | First Class Mail |
| Macon Consulting | 2203 Schulte | Austin, TX 78703 | | | | First Class Mail |
| Madden Media | 31 N 6th Ave, Ste 105-157 | Tucson, AZ 85701 | | | | First Class Mail |
| Maddox Industrial Transformer, LLC | 865 Victor Hill Rd | Greer, SC 29651 | | | | First Class Mail |
| Madeleine H Poole | Address on File | | | | | First Class Mail |
| Madeleine Poole | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Madeline Iacursi | Address on File | | | | | First Class Mail |
| Madeline Martin and James R Martin | Address on File | | | | | First Class Mail |
| Madeline Rodriguez | Address on File | | | | | First Class Mail |
| Madelyn Martin | Address on File | | | | | First Class Mail |
| Madelyn R Smith | Address on File | | | | | First Class Mail |
| Madelyn Schaefer | Address on File | | | | | First Class Mail |
| Madelyn Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Madina Tasueva | Address on File | | | | | First Class Mail |
| Madison Travel Company, LLC | 317 W 3rd St | Madison, IN 47250 | | | | First Class Mail |
| Maeisha Moore | Address on File | | | | | First Class Mail |
| Maeisha Moore | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Maggie McMurran | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Magic Cruises Inc | 656 High St | Worthington, OH 43085 | | | | First Class Mail |
| Magic Cruises, Inc | 656 High St | Worthington, OH 43085 | | | pcash@magiccruises.com | Email |
| | | | | | | First Class Mail |
| Magical Vacation Planner | 242 State Route 60 E | Mitchell, IN 47446 | | | | First Class Mail |
| Mahana Dance Company | 4771 Castle Ave | San Diego, CA 92105 | | | | First Class Mail |
| Mahna Pourshaban | Address on File | | | | | First Class Mail |
| Main Street Travel | 1133 9th St, Unit 209 | Santa Monica, CA 90403 | | | | First Class Mail |
| Maine Crane & Lift LLC | 156 North Rd | Detroit, ME 04929 | | | | First Class Mail |
| Maine Day Trips & Tours | 254 Commercial St, Ste 245 | Portland, ME 04101 | | | | First Class Mail |
| Maine Day Trips and Tours, LLC | Attn: Steven Grasso | 254 Commercial St, Ste 245 | Portland, ME 04101 | | sgrasso@mdtraveler.com | Email |
| | | | | | | First Class Mail |
| Maine Day Trips and Tours, LLC | 254 Commercial St, Ste 245 | Portland, ME 04101 | | | sgrasso@mainedaytrip.com | Email |
| | | | | | | First Class Mail |
| Mainstream Commercial Divers Inc | P.O. Box 745754 | Atlanta, GA 30374-5754 | | | | First Class Mail |
| Malcolm and Kerry Candy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm B & Marilyn J Leggett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm B Leggett | Address on File | | | | | First Class Mail |
| Malcolm D Fraser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Ledet | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Ledet | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Ledet | Address on File | | | | | First Class Mail |
| Malcolm Ledet & Karen McCrossen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Leggett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Leggett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Leggett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Ray Sullivan Jr & Judy A Sullivan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcolm Sullivan | Address on File | | | | | First Class Mail |
| Malcom D Fraser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcom Fraser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Malcom Fraser | Address on File | | | | | First Class Mail |
| Mallozzi & Dwyer, Cps PC | 66 New Hyde Park Rd | Garden City, NY 11530 | | | | First Class Mail |
| Maluz A Mercado | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Maluz A Mercado | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Manette & Douglas Eddy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Manette Eddy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Manette Eddy | Address on File | | | | | First Class Mail |
| Maneri & Herod, P.C. | Attn: Michael Collins/Scott Williams | Attn: S. Marc Buchman/Christina Gabriella Buru | 1201 Demonbreun St, Ste 900 | Nashville, TN 37203 | mcollins@manierherod.com | Email |
| Maneri & Herod, P.C. | Attn: Scott Williams | | | | swilliams@manierherod.com | Email |
| Maneri & Herod, P.C. | Attn: S. Marc Buchman | | | | mbuchman@manierherod.com | Email |
| Maneri & Herod, P.C. | | | | | cburu@manierherod.com | Email |
| Mandoulin Transport | 156 Hwy 540B | P.O. Box 390 | Gore Bay, ON P0P 1H0 | Canada | | First Class Mail |
| Manley Chester | Address on File | | | | | First Class Mail |
| Manuel Duran | Address on File | | | | | First Class Mail |
| Map Communications, Inc | P.O. Box 95117 | Chicago, IL 60694-5117 | | | | First Class Mail |
| Mar Nenningery | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mara L Houdyshell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maragaret A Thompson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Maragaret A Thompson | Address on File | | | | | Email |
| Marc & Laura McGinnis | Address on File | | | | | First Class Mail |
| | | | | | | Email |
| Marc & Monica Wagenbach | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marc Bellizzi | Address on File | | | | | First Class Mail |
| Marc E Hollingshead | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marc Wagenbach | Address on File | | | | | Email |
| Marc Zigler-Sales | Address on File | | | | | First Class Mail |
| Marcelene Workman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcelene Workman | Address on File | | | | | Email |
| Marcella Emmons | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcella J Emmons | Address on File | | | | | First Class Mail |
| Marcelo Cleaning Services | 6050 Kennedy Blvd, Apt 170 | West New York, NJ 07093 | | | rivera.marcelo20@yhaoo.com | Email |
| | | | | | | First Class Mail |
| Marcelo Cleaning Services | 6050 Kennedy Blvd, Apt 170 | W New York, NJ 07093 | | | | Email |
| Marcelo L Perini | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcelo L Perini | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcelo L Perini | Address on File | | | | | First Class Mail |
| Marcia L Stevenson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcia Albers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcia Albers | Address on File | | | | | Email |
| Marcia C Butterworth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcia C Butterworth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcia C Butterworth | Address on File | | | | | First Class Mail |
| Marcia Goodman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcia Goodman | Address on File | | | | | Email |
| Marcia Hillock | Address on File | | | | | First Class Mail |
| Marcia Maheu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcia Maheu | Address on File | | | | | Email |
| Marcia Perry | Address on File | | | | | First Class Mail |
| Marcia Scarpace-Bowren | Address on File | | | | | First Class Mail |
| Marcia Scowcroft | Address on File | | | | | First Class Mail |
| Marcia V Davis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marco Travel International | P.O. Box 1457 | Marco Island, FL 34146 | | | | Email |
| Marco Travel International, Inc | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marco Travel International, Inc | P.O. Box 1457 | Marco Island, FL 34146 | | | | First Class Mail |
| Marcus Harbaugh | Address on File | | | | | First Class Mail |
| Marcy Lavender | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcy Lavender | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marcy Lavender | Address on File | | | | | Email |
| Marcy Stanton | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Marcy Stanton | Address on File | | | | | First Class Mail |
| Mardi Gras World | 1380 Port of New Orleans Pl | New Orleans, LA 70130 | | | | Email |
| Marek Rak | Address on File | | | | | First Class Mail |
| Margaret & William Tominosky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret (Maggie) G Thompson | Address on File | | | | | Email |
| Margaret A Hepworth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret A Hepworth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret A Hepworth | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret A Hepworth | Address on File | | | | | First Class Mail |
| Margaret A Hufnagel | Address on File | | | | | First Class Mail |
| Margaret A Martin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret A Martin | Address on File | | | | | Email |
| Margaret A Wolfe | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret A Wolfe | Address on File | | | | | First Class Mail |
| Margaret and John Block | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Anderson | Address on File | | | | | Email |
| Margaret Ann Outhouse | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret B Fuller | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret B Fuller | Address on File | | | | | First Class Mail |
| Margaret B John | Address on File | | | | | First Class Mail |
| Margaret Bowker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Bowker | Address on File | | | | | Email |
| Margaret Burk Billinger | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret Caruso | Address on File | | | | | First Class Mail |
| Margaret Cross | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Davis | Address on File | | | | | Email |
| Margaret Divish | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret Doane | Address on File | | | | | First Class Mail |
| Margaret E Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret E Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret E Baird | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret E Baird | Address on File | | | | | First Class Mail |
| Margaret E Cutler | Address on File | | | | | First Class Mail |
| Margaret E Green | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret E Green | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret G Thompson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Gibson | Address on File | | | | | Email |
| Margaret Green | Address on File | | | | | First Class Mail |
| Margaret H Kriney | Address on File | | | | | First Class Mail |
| Margaret Hoskins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Hoskins | Address on File | | | | | Email |
| Margaret Hunter | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret Hunter | Address on File | | | | | First Class Mail |
| Margaret Hunter | c/o Macfarlane Ferguson & McMullen | P.O. Box 1669 | Clearwater, FL 33757 | | | First Class Mail |
| Margaret J Cross | Address on File | | | | | First Class Mail |
| Margaret Jahn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret K Granlund | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret K Granlund | Address on File | | | | | Email |
| Margaret K Gubler | Address on File | | | | Email Address on File | First Class Mail |
| | | | | | | Email |
| Margaret K Gubler | Address on File | | | | | First Class Mail |
| Margaret Kaler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Kaler | Address on File | | | | | Email |
| Margaret Kaler | Address on File | | | | | First Class Mail |
| Margaret Knecht | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Margaret Knecht | Address on File | | | | | Email |
| Margaret Locuson | Address on File | | | | | First Class Mail |
| Margaret Louison-Ashton | Address on File | | | | | First Class Mail |
| Margaret Louison-Ashton | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St.Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Margaret M Molineux | Address on File | | | | Email Address on File | Email |
| Margaret M Molineux | Address on File | | | | | First Class Mail |
| Margaret M Riggs | Address on File | | | | | First Class Mail |
| Margaret Mcmurran | Address on File | | | | | First Class Mail |
| Margaret Orazi | Address on File | | | | Email Address on File | Email |
| Margaret Orazi | Address on File | | | | | First Class Mail |
| Margaret Outhouse | Address on File | | | | Email Address on File | Email |
| Margaret Paris | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Paris | Address on File | | | | Email Address on File | Email |
| Margaret Paris | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Paris | Address on File | | | | Email Address on File | Email |
| Margaret Paris | Address on File | | | | | First Class Mail |
| Margaret Payne | Address on File | | | | Email Address on File | Email |
| Margaret Payne | Address on File | | | | | First Class Mail |
| Margaret Payne | Address on File | | | | | First Class Mail |
| Margaret Riggs | Address on File | | | | Email Address on File | Email |
| Margaret Roberson Duff | Address on File | | | | Email Address on File | First Class Mail |
| Margaret S Hoskins | Address on File | | | | Email Address on File | Email |
| Margaret Seville | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Seville | Address on File | | | | Email Address on File | Email |
| Margaret Shurts | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Susan Fenno | Address on File | | | | Email Address on File | Email |
| Margaret Tejerian | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Thomas | Address on File | | | | Email Address on File | Email |
| Margaret Thomas | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Thomas | Address on File | | | | Email Address on File | Email |
| Margaret Tommosley | Address on File | | | | | First Class Mail |
| Margaret Wolfe | Address on File | | | | Email Address on File | Email |
| Margaret Wolfe | Address on File | | | | Email Address on File | First Class Mail |
| Margaret Wolfe | c/o Storer Travel Service | Attn: Theresa Perez | 1601 Tully Rd | Modesto, CA 95350 | theresa@storertravel.com | Email |
| Margene Van Liew | Address on File | | | | Email Address on File | First Class Mail |
| Margie B Buschur | Address on File | | | | Email Address on File | Email |
| Margie B Buschur | Address on File | | | | Email Address on File | First Class Mail |
| Margie B Buschur | Address on File | | | | Email Address on File | Email |
| Margie B Buschur | Address on File | | | | | First Class Mail |
| Margie Buschur | Address on File | | | | Email Address on File | Email |
| Margie Buschur / Karen Evers | Address on File | | | | Email Address on File | First Class Mail |
| Margie M Kessler | Address on File | | | | Email Address on File | Email |
| Margie M Kessler | Address on File | | | | | First Class Mail |
| Margo Broehl | Address on File | | | | Email Address on File | Email |
| Margo Broehl | Address on File | | | | Email Address on File | First Class Mail |
| Margo Broehl | Address on File | | | | | First Class Mail |
| Margo E Bebinger | Address on File | | | | | First Class Mail |
| Margo J Williams | Address on File | | | | | First Class Mail |
| Margot Christensen | Address on File | | | | Email Address on File | Email |
| Margot Gifford | Address on File | | | | | First Class Mail |
| Margot M Gifford | Address on File | | | | Email Address on File | Email |
| Margot M Gifford | Address on File | | | | | First Class Mail |
| Margot M Gifford & Raymond A Platt | Address on File | | | | | First Class Mail |
| Marguerite Hasson | Address on File | | | | | First Class Mail |
| Marguerite I Niebergall | Address on File | | | | | First Class Mail |
| Marguerite Kirschner | Address on File | | | | | First Class Mail |
| Marguerite Okeefe-Huggard | Address on File | | | | | First Class Mail |
| Marguerite Schmidt | Address on File | | | | | First Class Mail |
| Maria Andrews Robert Andrews | Address on File | | | | Email Address on File | Email |
| Maria Chetsawang | Address on File | | | | Email Address on File | First Class Mail |
| Maria D Alvarez | Address on File | | | | Email Address on File | Email |
| Maria Davila | Address on File | | | | Email Address on File | First Class Mail |
| Maria F Wagner | Address on File | | | | Email Address on File | Email |
| Maria Gurtowsky | Address on File | | | | Email Address on File | First Class Mail |
| Maria Joeyeet Fuertes | Address on File | | | | | First Class Mail |
| Maria Joeyeet Fuertes | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Maria Kalisperis | Address on File | | | | | First Class Mail |
| Maria Simmonote | Address on File | | | | Email Address on File | Email |
| Maria Simmonote | Address on File | | | | | First Class Mail |
| Maria V Davila | Address on File | | | | Email Address on File | Email |
| Maria V Davila | Address on File | | | | | First Class Mail |
| Maria V Holzmuller | Address on File | | | | Email Address on File | Email |
| Maria Valencia | Address on File | | | | | First Class Mail |
| Maria Whitehorn | Address on File | | | | | First Class Mail |
| Maria Whitehorn | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Maria Zendoya | Address on File | | | | | First Class Mail |
| Marian Chesney | Address on File | | | | Email Address on File | Email |
| Marian Chesney | Address on File | | | | Email Address on File | First Class Mail |
| Marian Chesney | Address on File | | | | | First Class Mail |
| Marian E Wood | Address on File | | | | Email Address on File | Email |
| Marian Hainsworth | Address on File | | | | Email Address on File | First Class Mail |
| Marian Hainsworth | Address on File | | | | | First Class Mail |
| Marian Jean | Address on File | | | | Email Address on File | Email |
| Marian Jean | Address on File | | | | | First Class Mail |
| Marian Mantel | Address on File | | | | Email Address on File | Email |
| Marian Wood | Address on File | | | | Email Address on File | First Class Mail |
| Marian Wood | Address on File | | | | | First Class Mail |
| Marianne & James W Roche | Address on File | | | | Email Address on File | Email |
| Marianne & Lawrence Kintner | Address on File | | | | Email Address on File | First Class Mail |
| Marianne Houston | Address on File | | | | Email Address on File | Email |
| Marianne Houston | Address on File | | | | Email Address on File | First Class Mail |
| Marianne Stoddard | Address on File | | | | Email Address on File | Email |
| Marieta Mccelmy | Address on File | | | | Email Address on File | First Class Mail |
| Maribeth L McMullin | Address on File | | | | Email Address on File | Email |
| Maribeth L Mcmullin | Address on File | | | | | First Class Mail |
| Marie Argana | Address on File | | | | | First Class Mail |
| Marie Deblasio | Address on File | | | | Email Address on File | Email |
| Marie Deblasio | Address on File | | | | | First Class Mail |
| Marie H Harrington | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Marie K Bach | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marie K Bach | Address on File | | | | | First Class Mail |
| Marie Kyle | Address on File | | | | | First Class Mail |
| Marie L Thompson | Address on File | | | | | First Class Mail |
| Marie Louise Kauten | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marie Menard | Address on File | | | | | First Class Mail |
| Marie Reparich | Address on File | | | | | First Class Mail |
| Marie Sally Benjamins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marie Sally Benjamins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marie Sally Benjamins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marie Sally Benjamins | Address on File | | | | | First Class Mail |
| Marie-Claire Etchebehere | Address on File | | | | | First Class Mail |
| Mariellen Hoffman | Address on File | | | | | First Class Mail |
| Marietta L OShields | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marietta L Oshields | Address on File | | | | | First Class Mail |
| Marietta L O'Shields | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marietta Memorial Hospital | P.O. Box L3534 | Columbus, OH 63260 | | | | First Class Mail |
| Marietta Washington County Cvb | 241 Front St, Ste 7 | Marietta, OH 45750 | | | | First Class Mail |
| Marielle O'Shields | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn & Dennis Hossman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Bygrave | Address on File | | | | | First Class Mail |
| Marilyn Chambon | Address on File | | | | | First Class Mail |
| Marilyn Courtney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Courtney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Courtney | Address on File | | | | | First Class Mail |
| Marilyn D Short | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Douglas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Ferguson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Gould | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Gould | Address on File | | | | | First Class Mail |
| Marilyn Hollub | Address on File | | | | | First Class Mail |
| Marilyn Hoover-Barclay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn J Dudas | Address on File | | | | | First Class Mail |
| Marilyn J Sobieski | Address on File | | | | | First Class Mail |
| Marilyn L Ramey | Address on File | | | | | First Class Mail |
| Marilyn M Hoover-Barclay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn M Hoover-Barclay | Address on File | | | | | First Class Mail |
| Marilyn M Mcalpine | Address on File | | | | | First Class Mail |
| Marilyn March | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn March | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn March | Address on File | | | | | First Class Mail |
| Marilyn McAlpine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Perkins | Address on File | | | | | First Class Mail |
| Marilyn R Courtney | Address on File | | | | | First Class Mail |
| Marilyn Ramey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Ramey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Reynolds & Lyman Gallup | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Rosenow | Address on File | | | | | First Class Mail |
| Marilyn Shields | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Shore | Address on File | | | | | First Class Mail |
| Marilyn T Hossman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn T Hossman | Address on File | | | | | First Class Mail |
| Marilyn Vernon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marilyn Vernon | Address on File | | | | | First Class Mail |
| Marilyn Wilson | Address on File | | | | | First Class Mail |
| Marilyn Woody | Address on File | | | | | First Class Mail |
| Marilyn Zuckerman | Address on File | | | | | First Class Mail |
| Marina Dramtsaris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marina Dramtsaris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marina Dramtsaris | Address on File | | | | | First Class Mail |
| Marina Robertson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marine & Industrial Solutions | P.O. Box 881599 | Port Saint Lucie, FL 34988 | | | | First Class Mail |
| Marine Artist | P.O. Box 1996 | Wrangell, AK 99929 | | | | First Class Mail |
| Marine Filtration Service, Inc | P.O. Box 1804 | Doxbury, MA 02332 | | | | First Class Mail |
| Marine H Consulting | Strada 23 August | Nr 244, Vila 34A | Otopeni, Judet Ilfov, 075100 | Romania | | First Class Mail |
| Marine Jet Power, Inc | 6740 Commerce Court Dr | Blacklick, OH 43004-9200 | | | | First Class Mail |
| Marine Safety Consultants, Inc | Attn: Mike Collyer | P.O. Box 615 | 26 Water St | Fairhaven, MA 02719 | mike@marinesafetyconsultants.com | Email |
| | | | | | | First Class Mail |
| Marine Systems, Inc | Attn: Heather Williams | 55 Waugh Dr, Ste 900 | Houston, TX 77007 | | heather.williams@kirbycorp.com | Email |
| | | | | | | First Class Mail |
| Marine Systems, Inc | Attn: Heather Williams | 55 Waugh Dr, Ste 900 | Houston, TX 77007 | | | First Class Mail |
| Marine Towing & Charter Service Inc | 14 Water St | Foxborough, MA 02035 | | | | First Class Mail |
| Mariners Mile, LLC | 2505 W Coast Hwy, Ste 201 | Newport Beach, CA 92663 | | | | First Class Mail |
| Mariner's Mile, LLC | 2700 West Coast Hwy | Newport Beach, CA 92663 | | | | First Class Mail |
| Marion Budde | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion E Gross | Address on File | | | | | First Class Mail |
| Marion Eugene Simmers & Martha Ann Simmers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion K Holister | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion K Hollister | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion L Walsh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion L Wehmeyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion L Wehmeyer | Address on File | | | | | First Class Mail |
| Marion Simmers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marion Simmers | Address on File | | | | | First Class Mail |
| Marion Walsh | Address on File | | | | | First Class Mail |
| Marion Wegener | Address on File | | | | | First Class Mail |
| Marion Wehmeyer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marissa Wills | Address on File | | | | | First Class Mail |
| Marissa Wills | c/o Buck Keenan LLP | Attn: Robert L Paddock | 2229 San Felipe, Ste 1000 | Houston, TX 77019 | rpaddock@buckkeenan.com | Email |
| | | | | | | First Class Mail |
| Marissa Wills | c/o V8 Attorneys | Attn: Brendan Fralion | 6363 Woodway Dr, Ste 400 | | brendan@v8attorneys.com | Email |
| | | | | | | First Class Mail |
| Marissa Wills | c/o V8 Attorneys | Attn: Brendan Fralton | 6363 Woodway Dr, Ste 400 | Houston, TX 77057 | brendan@v8attorneys.com | Email |
| | | | | | | First Class Mail |
| Maritime Museum | P.O. Box 1096 | Marquette, MI 49855 | | | | First Class Mail |
| Maritime Travel - New Westminster | 610 Sixth St Royal City Centre, Unit 119 | New Westminster, BC V3L 3C2 | Canada | | | First Class Mail |
| Maritime Travel Ancaster | 73 Wilson St W | Ancaster, ON L9C 1N1 | Canada | | | First Class Mail |
| Maritime Travel Inc | 280-32500 South Fraser Way | Abbotsford, BC V2T 4W1 | Canada | | | First Class Mail |
| Maritime Travel Nova Scotia | 188 Chariott St | Nova Secotia, ON L9H 1T5 | Canada | | | First Class Mail |
| Marjorie Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marjorie Brandt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marjorie Drucker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marjorie Henderson | Address on File | | | | | First Class Mail |
| Marjorie J Drucker | Address on File | | | | | First Class Mail |
| Marjorie S Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Marjorie S Allen | Address on File | | | | | First Class Mail |
| Marjory Conn | Address on File | | | | Email Address on File | Email |
| Mark & Dianne Vernon | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Frances Caruso | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Kathy Hagen | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Lisa Huber | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Mary Parston | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Sally Wirfs | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Sally Wirfs | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark & Sharon Silk | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Abrams | Address on File | | | | | First Class Mail |
| Mark Alan Springer | Address on File | | | | Email Address on File | Email |
| Mark Allen Smith | Address on File | | | | | First Class Mail |
| Mark and Jan Jeansonne | Address on File | | | | Email Address on File | Email |
| Mark and Mona Armour | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark and Mona Armour | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark and Mona Armour | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Anderson | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Anderson | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Barry | Address on File | | | | | First Class Mail |
| Mark Boggs | Address on File | | | | | First Class Mail |
| Mark Borovay | Address on File | | | | Email Address on File | Email |
| Mark C Bassian | Address on File | | | | | First Class Mail |
| Mark C Kerstetter | Address on File | | | | Email Address on File | Email |
| Mark Canlie | Address on File | | | | | First Class Mail |
| Mark Cotter | Address on File | | | | | First Class Mail |
| Mark D Brenneholtz | Address on File | | | | Email Address on File | Email |
| Mark D Brenneholtz | Address on File | | | | | First Class Mail |
| Mark D Lassman | Address on File | | | | Email Address on File | Email |
| Mark D Lassman | Address on File | | | | | First Class Mail |
| Mark Dillon | Address on File | | | | Email Address on File | Email |
| Mark E Boggs | Address on File | | | | Email Address on File | Email |
| Mark E Parston | Address on File | | | | | First Class Mail |
| Mark F Armour | Address on File | | | | | First Class Mail |
| Mark Flager | Address on File | | | | | First Class Mail |
| Mark Flynn | Address on File | | | | | First Class Mail |
| Mark Golomb | Address on File | | | | | First Class Mail |
| Mark Gregory | Address on File | | | | Email Address on File | Email |
| Mark Gregory | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Gregory | Address on File | | | | | First Class Mail |
| Mark Hagen | Address on File | | | | Email Address on File | Email |
| Mark Hagen | Address on File | | | | | First Class Mail |
| Mark Honea | Address on File | | | | Email Address on File | Email |
| Mark Ishkanian | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark J Kontny | Address on File | | | | | First Class Mail |
| Mark Jackson | Address on File | | | | | First Class Mail |
| Mark Jackson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | First Class Mail / Email |
| Mark Jeansonne | Address on File | | | | Email Address on File | Email |
| Mark K Allison | Address on File | | | | Email Address on File | Email |
| Mark Keller | Address on File | | | | | First Class Mail |
| Mark Keller | Address on File | | | | Email Address on File | Email |
| Mark Kibler | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark L Miller | Address on File | | | | | First Class Mail |
| Mark Logan | Address on File | | | | | First Class Mail |
| Mark M Anderson | Address on File | | | | | First Class Mail |
| Mark Marini | Address on File | | | | | First Class Mail |
| Mark Meenahan | Address on File | | | | Email Address on File | Email |
| Mark Meenahan | Address on File | | | | | First Class Mail |
| Mark Murdoch | Address on File | | | | Email Address on File | Email |
| Mark Murdoch | Address on File | | | | | First Class Mail |
| Mark Polston & Paula Kaster | Address on File | | | | Email Address on File | Email |
| Mark R Dillon | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark R Dillon | Address on File | | | | | First Class Mail |
| Mark Ray & Diane Correia | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark S Zgabay and Betty E Zgabay | Address on File | | | | Email Address on File | Email |
| Mark Seifer | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Silbersack | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Silk | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Silk | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Silk | Address on File | | | | | First Class Mail |
| Mark Simmons | Address on File | | | | | First Class Mail |
| Mark Twain Boyhood Home & Museum | 120 N Main St | Hannibal, MO 63401 | | | | First Class Mail |
| Mark Twain Boyhood Home and Museum | Attn: Henry Sweets | 120 N Main St | Hannibal, MO 63401 | | henry.sweets@marktwainmuseum.org | Email |
| Mark Vernon | Address on File | | | | | First Class Mail |
| Mark W Logan | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark W Logan | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark W Seifer | Address on File | | | | | First Class Mail |
| Mark Wirfs | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Wirfs | Address on File | | | | | First Class Mail |
| Mark Xiaogu Huang | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Zimmer | Address on File | | | | Email Address on File | Email |
| Mark Zimmer | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark Zimmer | Address on File | | | | | First Class Mail |
| Mark Zimmer | c/o Rohde Dales LLP | 909 N 8th St, Ste 100 | Sheboygan, WI 53081 | | | First Class Mail |
| Mark, Dianne Barry | Address on File | | | | Email Address on File | First Class Mail / Email |
| Mark, Julie Miller | Address on File | | | | Email Address on File | First Class Mail / Email |
| MarketSphere Consulting, LLC | 14301 FNB Pkwy, Ste 305 | Omaha, NE 68154 | | | brian.myers@marketsphere.com | First Class Mail / Email |
| MarketSphere Consulting, LLC | P.O. Box 30123 | Omaha, NE 68103 | | | brian.myers@marketsphere.com | First Class Mail / Email |
| MarketSphere Consulting, LLC | 3490 Piedmont Rd NE, Ste 1025 | Atlanta, GA 30305 | | | | First Class Mail |
| Markmonitor, Inc | 5335 Gate Pkwy | Jacksonville, FL 32256 | | | legal@newfold.com | First Class Mail / Email |
| Markmonitor, Inc | 50 California St - 2nd Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Marla Belvedere | Address on File | | | | Email Address on File | First Class Mail / Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Marla J Belvedere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marla J Belvedere | Address on File | | | | | First Class Mail |
| Marlborough Tour Company Ltd | Level 3, Rangitane House | 2 Main St | Blenheim, 7201 | New Zealand | | First Class Mail |
| Marlene Bertonazzi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Clare | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Clare | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene E Clare | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene E Clare | Address on File | | | | | First Class Mail |
| Marlene Keene | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Keene | Address on File | | | | | First Class Mail |
| Marlene Lemro | Address on File | | | | | First Class Mail |
| Marlene Lewis/ Garry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene M Turner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene M Turner | Address on File | | | | | First Class Mail |
| Marlene Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Oliphant | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Oliphant | Address on File | | | | | First Class Mail |
| Marlene Rogalla | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Rogalla | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene Sorenson/Paul Sorenson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlene V Lewis | Address on File | | | | | First Class Mail |
| Marlin Business Bank | 2795 E Cottonwood Pkwy | Salt Lake City, UT 84121 | | | | First Class Mail |
| Marlin Business Corporation fka Marlin Business Bank | 300 Fellowship Rd | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Marlin Isbell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlin Isbell | Address on File | | | | | First Class Mail |
| Marlin Leasing Corp | P.O. Box 13604 | Philadelphia, PA 19101 | | | | First Class Mail |
| Marlin Travel (Vernon Bc) | 3005 30th Ave | Vernon, BC V1T 2C1 | Canada | | | First Class Mail |
| Marlita S Bellot | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlita S Bellot | Address on File | | | | | First Class Mail |
| Marlive E Fitzpatrick | Address on File | | | | | First Class Mail |
| Marlive E Fitzpatrick & Susan S Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlive Fitzpatrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlon Gayle | Address on File | | | | | First Class Mail |
| Marlou T Wendland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlou T Wendland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlou T Wendland | Address on File | | | | | First Class Mail |
| Marlou Wendland | Address on File | | | | | First Class Mail |
| Marlys Breckle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlys Breckle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlys J Breckle & William R Klein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marlys Merton | Address on File | | | | | First Class Mail |
| Marquerite F Martin | Address on File | | | | | First Class Mail |
| Marquette Range Iron Mining Heritage Theme Park | P.O. Box 555 | Ishpeming, MI 49849 | | | | First Class Mail |
| Marriot Montreal Chateau Champlonced | 1050 Rue De La Gauchetière O | Montreal, QC H3B 4C9 | Canada | | | First Class Mail |
| Marriott International | 7750 Wisconsin Ave | Bethesda, MD 20814 | | | | First Class Mail |
| Marry K Kopp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mars Gary De | Address on File | | | | | First Class Mail |
| Marsha and James Luckett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Haines | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Kleiman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Kleiman | Address on File | | | | | First Class Mail |
| Marsha Kleinman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Locatelli | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Luckett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Luckett | Address on File | | | | | First Class Mail |
| Marsha Mellendorf | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Mellendorf | Address on File | | | | | First Class Mail |
| Marsha Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Scott | Address on File | | | | | First Class Mail |
| Marsha Sterling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marsha Young | Address on File | | | | | First Class Mail |
| Marshall B Stadt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marshall C Mckinley | Address on File | | | | | First Class Mail |
| Marshall C McKinley & Myra Burrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Marshall C McKinley, Myra Burrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha & James Lux | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha D & Richard C Twist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha D Twist | Address on File | | | | | First Class Mail |
| Martha Drake | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Gore, Jerry Gore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Herriman | Address on File | | | | | First Class Mail |
| Martha Henninger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha J & Jerry W Norman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha J and Jerry W Norman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha J Boyles | Address on File | | | | | First Class Mail |
| Martha J Norman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha J Norman | Address on File | | | | | First Class Mail |
| Martha K Gore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha K Gore | Address on File | | | | | First Class Mail |
| Martha L Drake | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Lance | Address on File | | | | | First Class Mail |
| Martha Louise Toft | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Lux | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Lux | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Lux | Address on File | | | | | First Class Mail |
| Martha Rine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha S Rine | Address on File | | | | | First Class Mail |
| Martha Twist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Twist | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha Wenger | Address on File | | | | | First Class Mail |
| Martha Willey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Martha's Vineyard Excursions | 158 New York Ave | Oak Bluffs, MA 02557 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Martin & Renee Kane | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin Callander | Address on File | | | | | First Class Mail |
| Martin Cohen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin Cohen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin D Allen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin D Allen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin D Allen | Address on File | | | | | First Class Mail |
| Martin Gavriloff | Address on File | | | | | First Class Mail |
| Martin H Kreisler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin H Kreisler | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin H Kreisler | Address on File | | | | | First Class Mail |
| Martin Henry Budgen & Tammy Anngennette Browers-Bugden | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin Henry Bugden & Tammy Browers-Bugden | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin J Rodgers | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin Kane | Address on File | | | | | First Class Mail |
| Martin Kent Winker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Martin Neelys | Address on File | | | | | First Class Mail |
| Martin Travel | 3615 Franklin Rd Sw | Roanoke, VA 24014 | | | | First Class Mail |
| Martin Walter Company | 41R Washington St | Norwell, MA 02061 | | | | First Class Mail |
| Martinovich Boze & Marija | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Marty Peterson | Address on File | | | | | First Class Mail |
| Marvin Atwell Preble | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Marvin D Durvee | Address on File | | | | | First Class Mail |
| Marvin Daniel | Address on File | | | | | First Class Mail |
| Marvin Lucien | Address on File | | | | | First Class Mail |
| Marvin Ludlow | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Marvin Martin | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Marvin Malister | Address on File | | | | | First Class Mail |
| Marvin Wilson | Address on File | | | | | First Class Mail |
| Marvin Wilson and Pamela Wilson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary " Carpenter | Address on File | | | | | First Class Mail |
| Mary & David Richards | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Jeffery Borchardt | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Kurt Mueller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Leonard Jaworski | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Michael Tutty | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Stephen Beegle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary & Stephen Beegle | Address on File | | | | | First Class Mail |
| Mary A Beedle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Beedle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Cross | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Cross | Address on File | | | | | First Class Mail |
| Mary A Hannon | Address on File | | | | | First Class Mail |
| Mary A Hannon/Terri J Hannon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Seville | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Seville | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary A Seville | Address on File | | | | | First Class Mail |
| Mary Alice Seville | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary and James Scheider | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Cross | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Cross | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Fitzgibbon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Glennon | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Glennon | Address on File | | | | | First Class Mail |
| Mary Ann Odegard | Address on File | | | | | First Class Mail |
| Mary Ann Robnett | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Ann Rogers | Address on File | | | | | First Class Mail |
| Mary Anna Eble | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Anne Eble | Address on File | | | | | First Class Mail |
| Mary Anne Donnelly | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Anne Donnelly | Address on File | | | | | First Class Mail |
| Mary Anne Dornetto | Address on File | | | | | First Class Mail |
| Mary Anne Patrie | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary B Mueller | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary B Mueller | Address on File | | | | | First Class Mail |
| Mary Barcus | Address on File | | | | | First Class Mail |
| Mary Beegle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Beegle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Beegle | Address on File | | | | | First Class Mail |
| Mary Bell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Bell | Address on File | | | | | First Class Mail |
| Mary Bell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Bell | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Beth Cook | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Bishop | Address on File | | | | | First Class Mail |
| Mary Boehm | Address on File | | | | | First Class Mail |
| Mary Boehm, Michael Boehm | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Boman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Boman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary Boman | Address on File | | | | | First Class Mail |
| Mary Boman | c/o Bessemer Trust Company of Florida | Attn: Susan Anderson | 222 Royal Palm Way | Palm Beach, FL 33480 | anderson@bessemer.com | First Class Mail |
| Mary Brown | Address on File | | | | | First Class Mail |
| Mary Brown | Address on File | | | | | First Class Mail |
| Mary Brown | Address on File | | | | | First Class Mail |
| Mary C Brown | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary C Brown | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary C Brown | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Mary C Brown | Address on File | | | | | First Class Mail |
| Mary C Brown | Address on File | | | | | First Class Mail |
| Mary C Evans | Address on File | | | | | First Class Mail |
| Mary C Joseph-Tigh | Address on File | | | | | First Class Mail |
| Mary C Miller | Address on File | | | | | First Class Mail |
| Mary Cabral | Address on File | | | | | First Class Mail |
| Mary Carman & William Leslie | Address on File | | | | Email Address on File | Email<br>First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mary Carpenter | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Carpenter | Address on File | | | | | Email First Class Mail |
| Mary Casement | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Cella Evans | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Chamberlain | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary D Stewart | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary D Stewart | Address on File | | | | | Email First Class Mail |
| Mary Davis | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary De Marchi | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Denise Ferguson | Address on File | | | | | Email First Class Mail |
| Mary Dondanville & Sue Eberle | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary E Beckner | Address on File | | | | | Email First Class Mail |
| Mary E Beckner | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary E Berger | Address on File | | | | | Email First Class Mail |
| Mary E Fentress | Address on File | | | | | Email First Class Mail |
| Mary E Hubbard | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary E Hubbard | Address on File | | | | | Email First Class Mail |
| Mary E Lambert & Bert C Smith | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary E McPherson | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary E McPherson | Address on File | | | | | Email First Class Mail |
| Mary E Nenninger | Address on File | | | | | Email First Class Mail |
| Mary E Price | Address on File | | | | | First Class Mail |
| Mary E Ruppiska | Address on File | | | | | First Class Mail |
| Mary E Sabino | Address on File | | | | | First Class Mail |
| Mary E Weidman | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Eble | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Elena Snesek | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Ellen Jones | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Ellen Jones | Address on File | | | | | First Class Mail |
| Mary Ellen Jones | Address on File | | | | | First Class Mail |
| Mary Fitzgibbon | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Fitzgibbon | Address on File | | | | | First Class Mail |
| Mary Floydean Richmond | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Floydean Richmond | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Floydean Richmond | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary G & Evan G Highley III | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Gilbert, Roy Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Hart | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Hicks | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Hicks | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Hicks | Address on File | | | | | First Class Mail |
| Mary Higgins | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Highley | Address on File | | | | | First Class Mail |
| Mary Hitzel | Address on File | | | | | First Class Mail |
| Mary Hudalla | Address on File | | | | | First Class Mail |
| Mary Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email First Class Mail |
| Mary Hudson | Address on File | | | | | First Class Mail |
| Mary Hunt | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Hunt | Address on File | | | | | First Class Mail |
| Mary Hunt | Address on File | | | | | First Class Mail |
| Mary J Aveiro | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary J Aveiro | Address on File | | | | | First Class Mail |
| Mary J Dondanville | Address on File | | | | | First Class Mail |
| Mary J Hanlon | Address on File | | | | | First Class Mail |
| Mary J Mescher | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary J Mescher | Address on File | | | | | First Class Mail |
| Mary J Miller | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jacalyn Nelson | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jacalyn Nelson | Address on File | | | | | First Class Mail |
| Mary Jane Garner | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jane Garner | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jane Garner | Address on File | | | | | First Class Mail |
| Mary Jane Hanlon | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jane Sandonato | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jane Sandonato | Address on File | | | | | First Class Mail |
| Mary Jaworski | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jaworski | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jaworski | Address on File | | | | | First Class Mail |
| Mary Jo Desario | Address on File | | | | | First Class Mail |
| Mary Jo Tyler | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Jo Tyler | Address on File | | | | | First Class Mail |
| Mary Jo West | Address on File | | | | | First Class Mail |
| Mary Johnson | Address on File | | | | | First Class Mail |
| Mary Julius | Address on File | | | | | First Class Mail |
| Mary K Allison | Address on File | | | | | First Class Mail |
| Mary K De Woolf | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary K Dewolf | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary K Kingsbury | Address on File | | | | | First Class Mail |
| Mary K Tibbets | Address on File | | | | | First Class Mail |
| Mary Kathryn Valentine | Address on File | | | | | First Class Mail |
| Mary Kay Markfelder | Address on File | | | | | First Class Mail |
| Mary Kay Markfelder & Beatrice Matyer | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Kemper | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Kemper | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary Kemper | Address on File | | | | | First Class Mail |
| Mary Kilburn | Address on File | | | | | First Class Mail |
| Mary L Bennett | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Bennett | Address on File | | | | | First Class Mail |
| Mary L Bennett & William F Bennett | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Chamberlain | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Chamberlain | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Chamberlain | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Chamberlain | Address on File | | | | | First Class Mail |
| Mary L Frenette | Address on File | | | | Email Address on File | Email First Class Mail |
| Mary L Harris | Address on File | | | | | First Class Mail |
| Mary L Harris & Bonnie L Burke | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mary L Sheffler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary L Stephens | Address on File | | | | | Email / First Class Mail |
| Mary L Stephens | Address on File | | | | Email Address on File | First Class Mail |
| Mary Lambert | Address on File | | | | | First Class Mail |
| Mary Lau | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email / First Class Mail |
| Mary Lee Harris | Address on File | | | | | First Class Mail |
| Mary Long | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Lou & David Crockett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Lou & David Crockett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Lou Alexander | Address on File | | | | | First Class Mail |
| Mary Lou Crockett | Address on File | | | | | First Class Mail |
| Mary Lou L Kaulen | Address on File | | | | | First Class Mail |
| Mary Lou Wakeham | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Louise Richtenburg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Lynne Thomas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary M Mathis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary M Mathis | Address on File | | | | | First Class Mail |
| Mary M Minkanic | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary M Minkanic | Address on File | | | | | First Class Mail |
| Mary M Monk & Dale S Panteluk | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary M P Abram | Address on File | | | | | First Class Mail |
| Mary M. Monk, Dale S. Panteluk | Address on File | | | | | First Class Mail |
| Mary Margaret Muha | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Marsh | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Marsh | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Marsh | Address on File | | | | | First Class Mail |
| Mary Mcghee | Address on File | | | | | First Class Mail |
| Mary McPherson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Michael | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Michael | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Michael | Address on File | | | | | First Class Mail |
| Mary Nell Harrington | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Nell Harrington | Address on File | | | | | First Class Mail |
| Mary Nenninger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Price | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary R Stoehr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary R Stoehr | Address on File | | | | | First Class Mail |
| Mary Richelenburg | Address on File | | | | | First Class Mail |
| Mary Rodgers-Rouzier | c/o Werman Salas PC | Attn: Douglas M Werman | 77 W Washington St, Ste 1402 | Chicago, IL 60602 | mcf@flsalaw.com | Email / First Class Mail |
| Mary Rodgers-Rouzier Et Al | Address on File | | | | | First Class Mail |
| Mary S Hart | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary S Hart | Address on File | | | | | First Class Mail |
| Mary Sabino | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Sally Benjamins | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Schmetter & Franz Schmetter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Schmicker | Address on File | | | | | First Class Mail |
| Mary Schutz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Schutz | Address on File | | | | | First Class Mail |
| Mary Stasio | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Stubbs | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Stubbs | Address on File | | | | | First Class Mail |
| Mary Stubbs & Dana Reynolds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Tedd Alien | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Thompson | Address on File | | | | | First Class Mail |
| Mary Tourigny | Address on File | | | | | First Class Mail |
| Mary Tridone | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Tridone | Address on File | | | | | First Class Mail |
| Mary Tridone Thomas Malone | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Tutty | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Tutty | Address on File | | | | | First Class Mail |
| Mary Underwood | Address on File | | | | | First Class Mail |
| Mary Vohs | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Warren | Address on File | | | | | First Class Mail |
| Mary Weidman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary Weidman | Address on File | | | | | First Class Mail |
| Mary Whittemore | Address on File | | | | | First Class Mail |
| Mary Wilkms | Address on File | | | | | First Class Mail |
| Mary Zilinski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary, Jeffrey Avenn | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maryann Sperazza | Address on File | | | | Email Address on File | Email / First Class Mail |
| MaryAnn Vance | Address on File | | | | Email Address on File | Email / First Class Mail |
| MaryAnne Tegethoff Kurtz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mary-Ellin Doolittle VMT | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maryflower Cruises and Tours | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maryhill Museum of Art | 35 Maryhill Museum Dr | Goldendale, WA 98620 | | | | First Class Mail |
| Mary-Jo Fratessa | Address on File | | | | | First Class Mail |
| MaryJo Jesmer | Address on File | | | | Email Address on File | Email / First Class Mail |
| MaryJo Jesmer | Address on File | | | | Email Address on File | Email / First Class Mail |
| MaryKay Ruwe | Address on File | | | | | First Class Mail |
| Maryland Nautical Sales (1400 Clement) | 1400 East Clement St | Baltimore, MD 21230 | | | | First Class Mail |
| Mary-Nye Meyers | Address on File | | | | | First Class Mail |
| Massachusetts Bay Lines | 60 Rowes Wharf | Boston, MA 02110 | | | | First Class Mail |
| Massachusetts Department of Revenue | C/o Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | busltoh@dor.state.ma.us | Email / First Class Mail |
| Massachusetts Department of Revenue | C/o Bankruptcy Unit | P.O. Box 7090 | Mooton, MA 02204-7090 | | busltoh@dor.state.ma.us | Email / First Class Mail |
| Massachusetts Port Authority | Attn: Roberta Y Goto, Associate Chief Legal Counsel | 1 Harborside Dr, Ste 200S | Boston, MA 02128 | | rgoto@massport.com | Email / First Class Mail |
| Massachusetts Revenue Dept | Mass Dor | P.O. Box 7018 | Boston, MA 02204 | | | First Class Mail |
| Mastodon Moving | 191 Flanders Rd | Westborough, MA 01581 | | | | First Class Mail |
| Matt Johnson | Address on File | | | | | First Class Mail |
| Matthew Browning | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew Clark Wholesale | Whitchurch Lane | Whitchurch | Bristol, BS14 0JZ | United Kingdom | | First Class Mail |
| Matthew D & Jennifer D Langley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew Idema | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matthew Idema | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew Idema | Address on File | | | | | First Class Mail |
| Matthew Lowe | Address on File | | | | | First Class Mail |
| Matthew M Robison | Address on File | | | | | First Class Mail |
| Matthew M Robison & Elise A Rowe | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew N Squire | Address on File | | | | | First Class Mail |
| Matthew Pike | Address on File | | | | | First Class Mail |
| Matthew Pike | c/o Elovich & Adell, Esqs | Attn: Darryn Solotoff | 152 E Park Ave | Long Beach, NY 11561 | ds@dawsolo.net; gc@elovichlaw.com | Email / First Class Mail |
| Matthew R, Kayla B Schilling | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew Sloves | Address on File | | | | | First Class Mail |
| Matthew Spencer | Address on File | | | | | First Class Mail |
| Matthew Spencer | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Matthew Squire | Address on File | | | | Email Address on File | Email / First Class Mail |
| Matthew Supancic | Address on File | | | | | First Class Mail |
| Matthew Thomas | Address on File | | | | | First Class Mail |
| Matthew Wydaege | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mauprio Stoves & Spas | 624 E 2nd St | The Dalles, OR 97058 | | | | First Class Mail |
| Maureen A Bennett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Ayers | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen B Hise | Address on File | | | | | First Class Mail |
| Maureen B Hise & Charles Y Hise | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Brodnax | Address on File | | | | | First Class Mail |
| Maureen Denzler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Frye | Address on File | | | | | First Class Mail |
| Maureen Goldstein | Address on File | | | | | First Class Mail |
| Maureen H Tylkowski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen H Tylkowski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Halary | Address on File | | | | | First Class Mail |
| Maureen Hepper | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Hepper | Address on File | | | | | First Class Mail |
| Maureen Manalac Goldstein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Manalac Goldstein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen Manalac Goldstein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen MarkeyVernie | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen McGettigan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen McGettigan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maureen P Ayers | Address on File | | | | | First Class Mail |
| Maurice C Williamson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maurice Mufson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maurice Mufson and Diane Mufson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maurice Mufson and Diane Mufson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maurice Snavely | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maurice Snavely | Address on File | | | | | First Class Mail |
| Maurizio Cuervo | Address on File | | | | | First Class Mail |
| Mavis Macleod | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mavis MacLeod | Address on File | | | | Email Address on File | Email / First Class Mail |
| Max & Judith Rosenberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Max Rosenberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Max Rosenberg | Address on File | | | | | First Class Mail |
| Max Rosenberg | Address on File | | | | | First Class Mail |
| Maxine and James Yeager | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maxine Yeager | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maxine Yeager | Address on File | | | | | First Class Mail |
| Max's Deli Cafe | 151 Millot | Boston, MA 02109 | | | | First Class Mail |
| Mayela Montalvo | Address on File | | | | | First Class Mail |
| Mayfair Travel Inc | 816 Cinnaminson Ave | Palmyra, NJ 08065 | | | | First Class Mail |
| Mayflower Brewing Co, LLC | 12 Resnik Rd, Unit 3 | Plymouth, MA 02360 | | | | First Class Mail |
| Mayflower Brewing Company, LLC | 12 Resnik Rd, Unit 2 | Plymouth, MA 02360 | | | drew@mayflowerbrewing.com | Email / First Class Mail |
| Mayflower Cruises & Tours | 650 Warrenville Rd, Ste 500 | Lisle, IL 60532 | | | brenda@mayflowercruisesandtours.com | Email / First Class Mail |
| Mayflower Cruises & Tours | 650 Warrenville Rd, Ste 500 | Lisle, IL 60532 | | | | First Class Mail |
| Mayflower Cruises and Tours | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mayflower Cruises, Tours | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mayflower Cruises & Tours, LLC | 650 Warrenville Rd, Ste 500 | Lisle, IL 60532 | | | | First Class Mail |
| Maynard Bell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maynard Bell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Maynard Bell | Address on File | | | | | First Class Mail |
| Mayo Clinic St Louis Mo | P.O. Box 790339 | St Louis, MO 63179-0339 | | | | First Class Mail |
| Mayo Enterprises LLC | 430 Commercial St | Portland, ME 04101 | | | | First Class Mail |
| Mayor and City Council of Baltimore | Attn: Bankruptcy | 200 Holliday St, Rm 1 | Baltimore, MD 21202 | | tammy.bernton@baltimorecity.gov | Email / First Class Mail |
| Mayor and City Council of Baltimore | c/o Bankruptcy | 200 Holliday St, Rm 1 | Baltimore, MD 21202 | | tammy.hollie@baltimorecity.gov | Email / First Class Mail |
| Mayor and City Council of Baltimore | c/o Department of Finance Bureau of Revenue Collections | AbelWolman Municipal Building | Baltimore, MD 21202 | | | First Class Mail |
| Mayor and City Council of Baltimore | c/o Department of Finance, Bureau of Revenue Collections | Abel Wolman Municipal Bldg | Baltimore, MD 21202 | | | First Class Mail |
| Mayra Murillo | Address on File | | | | | First Class Mail |
| Maysville & Mason County Library | 215 Sutton St | Maysville, KY 41056 | | | | First Class Mail |
| Mccall Oil & Chemical Corp | 5480 NW Front Ave | Portland, OR 97210 | | | | First Class Mail |
| McCall Oil and Chemical Corporation | c/o Tonkon Torp LLP | Attn: Lauren B Berntion | 888 SW 5th Ave, Ste 1600 | Portland, OR 97204 | lauren.berntion@tonkon.com | Email / First Class Mail |
| Mcclean Kennedy, Inc | 2000 Barrington St, Ste 1212 | Halifax, NS B3J 2X1 | Canada | | | First Class Mail |
| Mccormick Travel | 2795 Main St W, Ste 168 | Snellville, GA 30078 | | | | First Class Mail |
| McDermott Will & Emery LLP | 444 W Lake St, Ste 4000 | Chicago, IL 60606 | | | wire@mwe.com | Email / First Class Mail |
| Mcdermott Will & Emery Llp | 444 W Lake St, Ste 4000 | Chicago, IL 60606-0029 | | | | First Class Mail |
| Mcdermott, Quilty & Miller Llp | 28 State St, Ste 802 | Boston, MA 02109 | | | | First Class Mail |
| Mcdonough Marine Service | 3500 N Causeway Blvd, Ste 900 | Metairie, LA 70002 | | | | First Class Mail |
| McGuireWoods LLP | Attn: Accounts Receivable | 800 E Canal St | Richmond, VA 23219 | | artaxforce@mcguirewoods.com | Email / First Class Mail |
| Mcguirewoods Llp | 800 East Canal St | Richmond, VA 23219 | | | | First Class Mail |
| McHale, Michael, Kathleen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Mckenzie Collins | Address on File | | | | Email Address on File | Email / First Class Mail |
| McKenzie Collins | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Mckinney Welding Supply Co, Inc | 1145 Bronx River Ave | Bronx, NY 10472-3101 | | | | First Class Mail |
| Mckinsey & Company, Inc | 711 3rd Ave, 4th Fl | New York, NY 10017 | | | | First Class Mail |
| Mclaren Engineering Group | 530 Chestnut Rdg Rd | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Mclean Engineering Group | 9630 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| McMaster-Carr Supply Company | 1901 Riverside Dr | Douglasville, GA 30135 | | | 4payment@mcmaster.com | Email / First Class Mail |
| McMaster-Carr Supply Company | P.O. Box 7690 | Chicago, IL 60680 | | | 4payment@mcmaster.com | Email / First Class Mail |
| Mcmillan Electric | 1480 Folsom St | San Francisco, CA 94103 | | | | First Class Mail |
| Meddleton Travel | 21943 E Desert Hills Dr | Queen Creek, AZ 85142 | | | | First Class Mail |
| Medical Associates Clinic Pc | 1500 Associates Dr | Dubuque, IA 52002-2260 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Megan Beam | Address on File | | | | | First Class Mail |
| Megan L Facecchia | Address on File | | | | | First Class Mail |
| Meier Electric Inc | 904 N Riverview St | Bellevue, IA 52031 | | | | Email |
| | | | | | | First Class Mail |
| Meier Electric Inc | Meier Electric Heathing & Colling Inc | 904 N Riverview | Bellevue, IA 52031 | | mdemeier@windstream.net | Email |
| Meijer | Address on File | | | | | First Class Mail |
| Melanie Kesler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melanie Miles | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melcotronics, Inc | Attn: Jyrki Ketkomaki | 5321 Bolero Cir | Delray Beach, FL 33484 | | sales@melcotronics.com | Email |
| | | | | | | First Class Mail |
| Melcotronics, Inc | 5321 Bolero Cir | Delray Beach, FL 33484 | | | | First Class Mail |
| Melinda C Phillips | Address on File | | | | | First Class Mail |
| Melinda Hardy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Hardy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Hardy | Address on File | | | | | First Class Mail |
| Melinda Haugen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda J Kunn | Address on File | | | | | First Class Mail |
| Melinda Kay Clark | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Kunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda L West | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Phillips | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Powell | Address on File | | | | | First Class Mail |
| Melinda Powell | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Melinda Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melinda Reckers | Address on File | | | | | First Class Mail |
| Melinda S Haugen | Address on File | | | | | First Class Mail |
| Melissa Cooper | Address on File | | | | | First Class Mail |
| Melissa Dykstra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melissa Dykstra | Address on File | | | | | First Class Mail |
| Melissa Edwards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melissa G Cooper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melissa Melton | Address on File | | | | | First Class Mail |
| Melissa R Edwards | Address on File | | | | | First Class Mail |
| Melissa Stokes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melody S & James R Bohrer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melodye M Passan | Address on File | | | | | First Class Mail |
| Melodye M Passan & Richard Passan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melvin & Cynthia Auberry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melvin and Marcia Stevenson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melvin Damewood | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melvin E & Kathleen M Damewood | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Melvin E Damewood | Address on File | | | | | First Class Mail |
| Melvin Fritsche | Address on File | | | | | First Class Mail |
| Melvin Kobernusz | Address on File | | | | | First Class Mail |
| Melvin Simon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Memorable Travels Co Ltd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Memorybloue, LLC | 7925 Jones Branch Dr, Ste 4100 | Tysons, VA 22102 | | | | First Class Mail |
| Memphis River Park Partnership | 40 S Main St, Ste 2800 | Memphis, TN 38103 | | | | First Class Mail |
| Memphis Rock N Soul Inc | 191 Beale St, Ste 100 | Memphis, TN 38103 | | | | First Class Mail |
| Memphis, Riverboats Inc | 251 Riverside Dr | Memphis, TN 38103 | | | | First Class Mail |
| Mennekes Electrical Products | 277 Fairfield Rd | Fairfield, NJ 07004 | | | | First Class Mail |
| Mercedes Di Raffaele | Address on File | | | | | First Class Mail |
| Mercury Pest Control Ltd | 10 Nantes Close | London, SW18 1JL | United Kingdom | | | First Class Mail |
| Meri Nelson | Address on File | | | | | First Class Mail |
| Merlin G Osborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Merlin G Osborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Merlin G Osborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Merry / Howard Liff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Merry Liff | Address on File | | | | | First Class Mail |
| Meta Platforms, Inc | 1601 Willow Rd | Menlo Park, CA 94025 | | | | First Class Mail |
| Metal Supermarkets Dba Massachusetts Metals Co | 16A 6th Rd | Woburn, MA 01801 | | | | First Class Mail |
| Metocean Telematics | 11 Thornhill Dr | Dartmouth, NS B3B 1R9 | Canada | | | First Class Mail |
| MetOcean Telematics Ltd. Craig Deighan | 11 Thornhill Dr | Dartmouth, NS B3B 1R9 | Canada | | AR@metocean.com | Email |
| Metro Promotional Services | 4333 Taylor Blvd | Louisville, KY 40215 | | | tim@metropromotionalservices.com | Email |
| | | | | | | First Class Mail |
| Metro Promotional Services | 4333 Taylor Blvd | Louisville, KY 40209 | | | tim@metropromotionalservices.com | Email |
| | | | | | | First Class Mail |
| Metro Promotional Services | 4333 Taylor Blvd | Louisville, KY 40215 | | | tim@metropromotionalservices.com | Email |
| | | | | | | First Class Mail |
| Metro Promotional Services | P.O. Box 9457 | Louisville, KY 40209 | | | | First Class Mail |
| Metro Promotional Services | 4333 Taylor Blvd | Louisville, KY 40209 | | | | First Class Mail |
| Metropolitan Transportation Authority | 2 Broadway | New York, NY 10004 | | | | First Class Mail |
| Metropolitan Trustee | P.O. Box 305012 | Nashville, TN 37230-5012 | | | | First Class Mail |
| Miah Caesar | Address on File | | | | | First Class Mail |
| Mib Limousine Services LLC | 5644 Kearny Mesa Rd, Ste T | San Diego, CA 92111 | | | | First Class Mail |
| Micah Andres | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Micah Andres | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Amy Tomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Barbara Stolber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Betty Jamieson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Charlotte Dennison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Deborah Whittington | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Judy O'Brien | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Kathleen Mayhew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Linda Cousen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Linda Kauffman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Lisa Wooten | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Lori Kasprzyk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Mary Tutty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Ritchie Musick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Shardon Duff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Sharon Duff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Terri Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael & Tina Sturgis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael (Lucille) Flint | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael A Clark | Address on File | | First Class Mail |
| Michael A Dean | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael A Dean | Address on File | | First Class Mail |
| Michael Abrams | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Barbara McClinton | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Deborah Nelson | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Janice Zadner | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Judith Servedio | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Mary Tutty | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael and Meribeth Greynald | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Anderson | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Arata | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael B Fish | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael B Fish | Address on File | | First Class Mail |
| Michael B Fish | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael B Parton | Address on File | | First Class Mail |
| Michael B Tingzonig | Address on File | | First Class Mail |
| Michael Ben Parton | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Bennett | Address on File | | First Class Mail |
| Michael Bjur | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Bochechio | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Bochechio | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Bochechio | Address on File | | First Class Mail |
| Michael Bowie Lawrence | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Brocking | Address on File | | First Class Mail |
| Michael Burke | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Burror | Address on File | | First Class Mail |
| Michael C Caruso | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael C Caruso | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael C Caruso | Address on File | | First Class Mail |
| Michael C Dobler | Address on File | | First Class Mail |
| Michael C Dobler | Address on File | | First Class Mail |
| Michael C Peace | Address on File | | First Class Mail |
| Michael C Weber | Address on File | | First Class Mail |
| Michael Caggiano | Address on File | | First Class Mail |
| Michael Calcina | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Calcina | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Calcina | Address on File | | First Class Mail |
| Michael Callison | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Callison | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Callison | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Carroll | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Carroll | Address on File | | First Class Mail |
| Michael Carson | Address on File | | First Class Mail |
| Michael Castellberg | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Castellberg | Address on File | | First Class Mail |
| Michael Chapman | Address on File | | First Class Mail |
| Michael Chapman | Address on File | | First Class Mail |
| Michael Chapman | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Michael Chestney | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Clancy | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Clancy | Address on File | | First Class Mail |
| Michael Clark | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Costa | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Croy Lucille Croy On Behalf Of Her Deceased Husband | Address on File | | First Class Mail |
| Michael Curran | Address on File | | First Class Mail |
| Michael D & Deborah Heredia | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael D & Victoria Newnam | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael D and Agnes M Gesch | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael D Arata | Address on File | | First Class Mail |
| Michael D Gesch | Address on File | | First Class Mail |
| Michael D Heredia | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael D Heredia | Address on File | | First Class Mail |
| Michael D Heredia & Deborah Heredia | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael D Newnam | Address on File | | First Class Mail |
| Michael Darby | Address on File | | First Class Mail |
| Michael Dean | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Diane Moyer c/o Mary Scheider | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Dobler & Graciela Dobler | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Dorcy | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Duff | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Dunn | Address on File | | First Class Mail |
| Michael E & Linda M Fonfara | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Berry | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Berry | Address on File | | First Class Mail |
| Michael E Evans | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Evans | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Evans | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Evans | Address on File | | First Class Mail |
| Michael E Fonfara | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael E Fonfara | Address on File | | First Class Mail |
| Michael Eaton | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Emken | Address on File | | First Class Mail |
| Michael Emken + Judy Emken | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael Erdman | Address on File | | First Class Mail |
| Michael Erickson | Address on File | | First Class Mail |
| Michael F & Delores J Duffy | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael F Burror | Address on File | | First Class Mail |
| Michael F Burror Donna L Reed | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael F Duffy | Address on File | | First Class Mail |
| Michael F Holbrook | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael F Holbrook | Address on File | Email Address on File | Email<br>First Class Mail |
| Michael F Holbrook | Address on File | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Michael F Servidio | Address on File | | | | First Class Mail |
| Michael Fine | Address on File | | | | Email |
| | | | | | First Class Mail |
| Michael Fine | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Fisher | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Friedman | Address on File | | | | First Class Mail |
| Michael G Atkins | Address on File | | | | First Class Mail |
| Michael G Marshall | Address on File | | | | First Class Mail |
| Michael G Mcdonald | Address on File | | | | First Class Mail |
| Michael G Weis | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael G, Laurie M Marshall | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Gaillard | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Gaillard | Address on File | | | | First Class Mail |
| Michael Greynald | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Greynald | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Greynald | Address on File | | | | First Class Mail |
| Michael Hicks Communications, LLC | 231 Majorca Ave, Unit G | Coral Gables, FL 33134 | | | First Class Mail |
| Michael Hollub | Address on File | | | | First Class Mail |
| Michael Holzhaus | Address on File | | | | First Class Mail |
| Michael Hughes | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Hughes | Address on File | | | | First Class Mail |
| Michael J & Barbara J Stober | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J & Barbara J Stober | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Clark | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Clark  Victoria Clark | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Duffield | Address on File | | | | First Class Mail |
| Michael J Dugan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Dugan | Address on File | | | | First Class Mail |
| Michael J Epprecht | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Epprecht | Address on File | | | | First Class Mail |
| Michael J Gaillard | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Kusma | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Kusma | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Kusma | Address on File | | | | First Class Mail |
| Michael J Stober | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Stober | Address on File | | | | First Class Mail |
| Michael J Tanguay | Address on File | | | | First Class Mail |
| Michael J Wavering | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Wavering | Address on File | | | | First Class Mail |
| Michael J Zeri | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael J Zeri | Address on File | | | | First Class Mail |
| Michael K & Deborah C Lauer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael K Barber | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael K Jones | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael K Jones | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael K Jones | Address on File | | | | First Class Mail |
| Michael Kuhn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Kusma | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Kyle | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Kyle | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael L & Sandra J Shaulik | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael L Duff | Address on File | | | | First Class Mail |
| Michael L Squires | Address on File | | | | First Class Mail |
| Michael Lary | Address on File | | | | First Class Mail |
| Michael Lynn Squires Maureen Ann Squires | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael M Mottern | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael M Mottern | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael M Mottern | Address on File | | | | First Class Mail |
| Michael M Wente & Patricia L Wente | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael W Whalin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Marcellin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Marcellin | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Marshall | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Marshall | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael McIntosh | Address on File | | | | First Class Mail |
| Michael McEwen | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Mcewen | Address on File | | | | First Class Mail |
| Michael McGee | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Mittelstadt | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Moyer | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Musick | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Musick | Address on File | | | | First Class Mail |
| Michael N Deline SASS Travel LLC | 725 Myrtle Ave | Watertown, NY 13601 | | sass1@twcny.rr.com | Email |
| | | | | | First Class Mail |
| Michael Nicholas | Address on File | | | | First Class Mail |
| Michael Nix | Address on File | | | | First Class Mail |
| Michael P Adams | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael P Adams | Address on File | | | | First Class Mail |
| Michael P Bjur | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael P Bjur | Address on File | | | | First Class Mail |
| Michael Parton | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Paulsen | Address on File | | | | First Class Mail |
| Michael Pavlik | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Pavlik | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Pavlik | Address on File | | | | First Class Mail |
| Michael Pavlik & Katy Morgan | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Peace | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael Quick | Address on File | | | | First Class Mail |
| Michael R Dunn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael R Dunn | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael R McKown | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael R McKown | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Michael R Mckown | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michael Ray Christiansen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Rubie | Address on File | | | | | Email |
| Michael Rubie & Lory Rainey | Address on File | | | | | First Class Mail |
| Michael S Callison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael S Elliott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Schorer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Schorer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Schorer | Address on File | | | | | First Class Mail |
| Michael Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Scott Hughes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Scott Hughes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Shanks | Address on File | | | | | First Class Mail |
| Michael Shedd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Sennett | Address on File | | | | | First Class Mail |
| Michael Strathman | Address on File | | | | | First Class Mail |
| Michael T & Tina M Sturgis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael T Bateman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael T Clancy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael T Sturgis | Address on File | | | | | First Class Mail |
| Michael T. Bateman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Tabak | Address on File | | | | | First Class Mail |
| Michael Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Taylor | Address on File | | | | | First Class Mail |
| Michael Tredree | Address on File | | | | | First Class Mail |
| Michael Tregoning | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael W & Stephanie R Fine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael W Fine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael W Fine | Address on File | | | | | First Class Mail |
| Michael W Marcellin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael W Marcellin | Address on File | | | | | First Class Mail |
| Michael Wavering & Kathleen Malstrom | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Weber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Whalin | Address on File | | | | | First Class Mail |
| Michael Whitman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Whitman | Address on File | | | | | First Class Mail |
| Michael Whittemore | Address on File | | | | | First Class Mail |
| Michael Whittington | Address on File | | | | | First Class Mail |
| Michael Zadner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael Zadner | Address on File | | | | | First Class Mail |
| Michael, Janice Zadner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michaela Ettenreich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michael's Moving & Storage | 76 Ashford St | Boston, MA 02134 | | | | First Class Mail |
| Michaels Travel Centre | 5135 Flowering Sage Trl | Reno, NV 89511 | | | | First Class Mail |
| Michail Squires Maureen Squires | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele & Robert Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele and Gregory Castagna | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele Arkily | Address on File | | | | | First Class Mail |
| Michele Arkily | c/o Nelson & Fraenkel, LLP | Attn: Carlos F Llinas Negret | 601 S Figueroa St, Ste 2050 | Los Angeles, CA 90017 | cllinas@nflawfirm.com | Email |
| | | | | | | First Class Mail |
| Michele Castagna & Gregory Castagna | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele G Fosnacht | Address on File | | | | | First Class Mail |
| Michele Holmen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele Johnsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele Johnsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michele Johnsen | Address on File | | | | | First Class Mail |
| Michele R Downs | Address on File | | | | | First Class Mail |
| Michele Roman | Address on File | | | | | First Class Mail |
| Michele Roman | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Michele T Castagna | Address on File | | | | | First Class Mail |
| Michelle Briggs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michelle Briggs | Address on File | | | | | First Class Mail |
| Michelle Carile | Address on File | | | | | First Class Mail |
| Michelle Clements | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michelle Clements | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michelle Clements | Address on File | | | | | First Class Mail |
| Michelle Heim | Address on File | | | | | First Class Mail |
| Michelle Jacobs | Address on File | | | | | First Class Mail |
| Michelle M Bennett | Address on File | | | | | First Class Mail |
| Michelle M Prebula | Address on File | | | | | First Class Mail |
| Michelle Morris Global Travel | 900 W Jefferson | Boise, Idaho 83702 | | | michellem@globaltrav.com | Email |
| | | | | | | First Class Mail |
| Michelle P Stoffel | Address on File | | | | | First Class Mail |
| Michelle Setterholm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michelle Setterholm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michelle Shea | Address on File | | | | | First Class Mail |
| Michelle Ullman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Michigan Dept of Environment, Great Lakes, & Energy | Constitution Hall, 525 W Allegan St | P.O. Box 30473 | Lansing, MI 48909-7973 | | | First Class Mail |
| Michigan Marine Propulsion International | Western House | Decoy Industrial Estate | Newton Abbot, TQ12 5ND | United Kingdom | | First Class Mail |
| Michigan Travels | 317 S Division St, Unit 13 | Ann Arbor, MI 48106 | | | skulpe@michigantravels.net | Email |
| | | | | | | First Class Mail |
| Michigan Travels | 317 S Division St, No 13 | Ann Arbor, MI 48104 | | | | First Class Mail |
| Mickey Gensby | Address on File | | | | | First Class Mail |
| Mickey Foster | Address on File | | | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond, WA 98052 | | patgog@microsoft.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty | 1 Microsoft Way | Redmond, WA 98052 | | patgog@microsoft.com | Email |
| | | | | | | First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David P Papiez | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | dpapiez@foxrothschild.com | Email |
| | | | | | | First Class Mail |
| Mid City Steel | P.O. Box 820 | Westport, MA 02790-0698 | | | | First Class Mail |
| Midcounties Co-Operative | Co-Operative House | Warwick Technology Park | Gallows Hill, CV34 6DA | United Kingdom | | First Class Mail |
| Midwest Mechanical Group, LLC | 16943 Network Pl | Chicago, IL 60673-1269 | | | | First Class Mail |
| Mihir Parikh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mihir Parikh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mihir Parikh | Address on File | | | | | First Class Mail |
| Mike & Robin Gorman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mike McBrewer | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Mike Orrock | Address on File | | | | | First Class Mail |
| Mike Teague | Address on File | | | | | First Class Mail |
| Mikel Culala | Address on File | | | | | First Class Mail |
| Mikel & Kim Celecki | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mikel E Hebel | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mikel Hebel, Diana Nave | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miki Gilbreath | Address on File | | | | | First Class Mail |
| Mikkel Paige Photography, Inc | 601 Olola Dr | | | | | First Class Mail |
| Milbank LLP | Attn: Evan R. Fleck/Matthew L. Brod | 55 Hudson Yards | New York, NY 10001 | | efleck@milbank.com | Email |
| Milbank LLP | Attn: Matthew L. Brod | | | | mbrod@milbank.com | Email |
| Milbank LLP | Attn: Andrew M. Leblanc | 1850 K St NW, Ste 1100 | Washington, DC 20006 | | aleblanc@milbank.com | Email |
| Mildred Havens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred A Havens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred A Havens | Address on File | | | | | First Class Mail |
| Mildred A Palm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred A Palm | Address on File | | | | | First Class Mail |
| Mildred Broome | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred Broome | Address on File | | | | | First Class Mail |
| Mildred G Broome | Address on File | | | | | First Class Mail |
| Mildred Tareski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred Tareski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mildred Tareski | Address on File | | | | | First Class Mail |
| Mildura Travel + Cruise | 20/135C 8th St | Mildura, 3500 | Australia | | | First Class Mail |
| Miles Partnership, LLLP | 6751 Professional Pkwy, Ste 200 | Sarasota, FL 34240 | | | | First Class Mail |
| Miller Environmental Group Inc | 538 Edwards Ave | Calverton, NY 11933 | | | | First Class Mail |
| Miller Hahn, PLLC | Attn: Jennifer K Christian | 2660 W Park Dr, Ste 2 | Paducah, KY 42001 | | jchristian@millerlaw-firm.com | Email |
| | | | | | | First Class Mail |
| Miller Hahn, Pllc | 2660 W Park Dr, Ste 2 | Paducah, KY 42001 | | | | First Class Mail |
| Millers Ferry Water Authority | 109 Broad St | Camden, AL 36726 | | | | First Class Mail |
| Milton Johnson | Address on File | | | | | First Class Mail |
| Milton P Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Milton P Brown | Address on File | | | | | First Class Mail |
| Mindset Go Inc | 36 Powder Hill Way | Westborough, MA 01581 | | | | First Class Mail |
| MindsetGo Inc | Attn: Mark Altman | 36 Powder Hill Way | Westborough, MA 01581 | | charlie@thamesrockets.com | Email |
| | | | | | | First Class Mail |
| Mindy Foster | Address on File | | | | | First Class Mail |
| Mingyen Guo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Minnesota Marine Art Museum | 800 Riverview Dr | Winona, MN 55987 | | | | First Class Mail |
| Minnesota Revenue Dept | Mail Station 1250 | 600 N Robert St | St Paul, MN 55145-1250 | | | First Class Mail |
| Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, PC | P.O. Box 4539 | Boston, MA 02212-4539 | | | | First Class Mail |
| Minus 33 / L W Packard & Company, Inc | P.O. Box 515 | 22 Mill St | Ashland, NH 03217 | | | First Class Mail |
| Minuteman Press - Downtown | 1403 Sixth Ave | San Diego, CA 92101 | | | | First Class Mail |
| Minuteman Press of Forest Hills | 66-17 Woodhaven Blvd | Rego Park, NY 11374 | | | | First Class Mail |
| Miriam & Bernard Pomeny | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miriam Nadel | Address on File | | | | | First Class Mail |
| Miriam Perrin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miriam Perrin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miriam Perrin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miriam Perrin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miriam Pomeny | Address on File | | | | | First Class Mail |
| Miro Tchotakov | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miroslav I Tcholakov | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Miroslav I Tcholakov | Address on File | | | | | First Class Mail |
| Mischler, John D. Mischler, Suzette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mississippi Cruise River | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | bankruptcy@dor.ms.gov | Email |
| | | | | | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 22808 | Jackson, MS 39225-2808 | | | | First Class Mail |
| Mississippi River Cities & Towns Initiative | 1520 Market St, Ste 2000 | St Louis, MO 63103 | | | | First Class Mail |
| Missouri Department Of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | will.gray@dor.mo.gov | Email |
| | | | | | | First Class Mail |
| Missouri History Museum | P.O. Box 11940 | St Louis, MO 63112-0040 | | | | First Class Mail |
| Mitchell and Becky Copeland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell Ehrenberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell Factor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell J Factor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell V Kolgjan & Margaret J Tejerian | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell V Kolgjan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mitchell Ziegler | Address on File | | | | | First Class Mail |
| Mittera | 1312 Locust St, Ste 202 | Des Moines, IA 50309 | | | legal@mittera.com | Email |
| | | | | | | First Class Mail |
| Mittera | P.O. Box 850471 | Minneapolis, MN 55485 | | | jenny.le-martinez@mittera.com | Email |
| | | | | | | First Class Mail |
| Mittera Group (Formally Geographics) | P.O. Box 850471 | Minneapolis, MN 55485-0471 | | | | First Class Mail |
| Mjb-Tours Pty Ltd | 7 Chester Pl | Narraweena, NSW 2099 | Australia | | | First Class Mail |
| MMGY Global LLC | 7309 W 80th St, Unit 400 | Overland Park, KS 66204 | | | legal@mmgyglobal.com | Email |
| | | | | | | First Class Mail |
| Mmgy Global, LLC | 7309 W 80 St, Ste 400 | Overland Park, KS 66204 | | | | First Class Mail |
| Mobile Health Solutions Corp | 12172 II-47, Ste 112 | Huntley, IL 60142 | | | | First Class Mail |
| Mobile Mini | P.O. Box 650882 | Dallas, TX 75265-0882 | | | | First Class Mail |
| Modern Chemical Incorporated | 1688 Lammers Pike | Batesville, KS 67006 | | | customerservice@bluegold.net | Email |
| | | | | | | First Class Mail |
| Modern Chemical Incorporated | 1688 Lammers Pike | Batesville, KS 67006 | | | | First Class Mail |
| Moeller Firm Inc | 650 PoyDras St., Ste 1207 | New Orleans, LA 70130 | | | | First Class Mail |
| Moffatt & Nichol | 4225 East Conant St | Long Beach, CA 90808 | | | | First Class Mail |
| Mollie M Moreno | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mollie M Moreno | Address on File | | | | | First Class Mail |
| Mollie Moreno | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Molly A Joseph | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Molly Barron | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Molly Bennett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Molly Blaisdell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Molly Blaisdell | Address on File | | | | | First Class Mail |
| Molly D Bennett | Address on File | | | | | First Class Mail |
| Molly Joseph | Address on File | | | | | First Class Mail |
| Moma | 11 W 53rd St | New York, NY 10019 | | | | First Class Mail |
| Mona K Wirth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mona L Armour | Address on File | | | | | First Class Mail |
| Mona Wirth | Address on File | | | | | First Class Mail |
| Monca & Dave Hagelin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica & Jeff Patton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Ford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Ford | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Ford | Address on File | | | | | First Class Mail |
| Monica Garris | Address on File | | | | | First Class Mail |
| Monica J Mann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Lawler | Address on File | | | | | First Class Mail |
| Monica Lawler | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Monica Mann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Monica Miller | Address on File | | | | | First Class Mail |
| Monica Miller | Address on File | | | | | First Class Mail |
| Monica Miller | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Monica Patton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Patton | Address on File | | | | | First Class Mail |
| Monica Patton and Jeff Patton | c/o Tran Singh LLP | Attn: Susan Tran Adams | 2502 La Branch St | Houston, TX 77004 | stran@ts-llp.com | Email |
| | | | | | | First Class Mail |
| Monica Patton and Jeff Patton | c/o Tran Singh LLP | Attn: Susan Tran Adams | 2502 La Branch St | Houston, TX 77004 | stran@ts-llp.com | Email |
| | | | | | | First Class Mail |
| Monica Patton and Jeff Patton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Patton and Jeff Patton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Reisch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Reisch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monica Reisch | Address on File | | | | | First Class Mail |
| Monmouth Historic Inn | 1358 John A Quitman Blvd | Natchez, MS 39120 | | | richie@monmouthhistoricinn.com | Email |
| | | | | | | First Class Mail |
| Monmouth Historic Inn | 1358 John A Quitman Blvd | Natchez, MS 39120 | | | | First Class Mail |
| Monroe Travel Service, Inc | 1908 Glenmar | P.O. Box 2005 | Monroe, LA 21207 | | | First Class Mail |
| Montana Hackitt | Address on File | | | | | First Class Mail |
| Monte Barefield | Address on File | | | | | First Class Mail |
| Monte D Davidson | Address on File | | | | | First Class Mail |
| Monte D Davidson & Larry R Devine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monte L Skidmore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monte L Skidmore | Address on File | | | | | First Class Mail |
| Montecito Village Travel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Montecito Village Travel | 3329 State St | Santa Barbara, CA 93105 | | | mvt@lytc.com | Email |
| | | | | | | First Class Mail |
| Montecito Village Travel | 3329 State St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Montecito Village Travel | 3329 State St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Montgomery County Trustee | 350 Pageant Ln, Ste 101-B | Clarksville, TN 37040 | | | CountyTrustee@mcgtn.net | Email |
| | | | | | | First Class Mail |
| Montparnasse 56 Chicago LLC | 875 N Michigan Ave, Ste 1310 | Chicago, IL 60611 | | | | First Class Mail |
| Monty Dixon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monty Dixon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monty Dixon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monty Dixon | Address on File | | | | | First Class Mail |
| Monty L Dixon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Monty L Dixon | Address on File | | | | | First Class Mail |
| Monty L Dixon | Address on File | | | | | First Class Mail |
| Moody's Investors Service, Inc | Attn: John Brigantino | 250 Greenwich St | New York, NY 10007 | | john.brigantino@moodys.com | Email |
| | | | | | | First Class Mail |
| Moonstruck Chocolate Co | 6600 N Baltimore Ave | Portland, OR 97203 | | | | First Class Mail |
| Moove in Self Storage | 651 S Richland Ave | York, PA 17403 | | | | First Class Mail |
| Morgan Gates | Address on File | | | | | First Class Mail |
| Morgan Services | 905 Yale St | Los Angeles, CA 90012 | | | Smithm@Morganservices.com | Email |
| | | | | | | First Class Mail |
| Morgan Services | 905 Yale St | Los Angeles, CA 90012 | | | | First Class Mail |
| Morris A McCall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Morris A Mccall | Address on File | | | | | First Class Mail |
| Morris McCall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Motion Industries | P.O. Box 414444 | Boston, MA 02241 | | | | First Class Mail |
| Motion Industries | 1605 Alton Rd | Irondale, AL 35210 | | | | First Class Mail |
| Motion Industries Inc | P.O. Box 404130 | Atlanta, GA 30384-4130 | | | | First Class Mail |
| Motor-Services Hugo Stamp, Inc | 3190 SW 4th Ave | Fort Lauderdale, FL 33315 | | | ablumstein@mshs.com | Email |
| | | | | | | First Class Mail |
| Mount Classic Tours Ltd | P.O. Box 13325 | Tauranga, 3141 | New Zealand | | | First Class Mail |
| Mount Vernon | P.O. Box 110 | Mt Vernon, VA 22121 | | | | First Class Mail |
| Mountain Mist | P.O. Box 84447 | Seattle, WA 98124-5747 | | | | First Class Mail |
| Mountain Outin' Tours, Inc | 24361 Via Santa Clara | Mission Viejo, CA 92692 | | | | First Class Mail |
| Mountain Outin' Tours, Inc | 24361 Via Santa Clara | Mission Viejo, CA 92692 | | | mountainoutin@cox.net | Email |
| | | | | | | First Class Mail |
| MP Automotive | 295 N Riverside Dr | Easton, PA 18042 | | | j.mjw852@gmail.com | Email |
| | | | | | | First Class Mail |
| Mp Automotive | 295 N Riverside Dr | Easton, PA 18042 | | | | First Class Mail |
| Mr & Mrs Don King | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr & Mrs Loyd V Wilcox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Arun K Thiagarajan & Mrs Jayasree T | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Derek Long | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Gregory Tabor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Larry Yatsko | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Michael Mc Cleish | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr Row, LLC | c/o SeaTran Marine, LLC | Attn: Ryan Landry | 107 Hwy 90 W | New Iberia, LA 70560 | ryan@seatranmarine.com | Email |
| | | | | | | First Class Mail |
| Mr Row, LLC | c/o Lugenbuhl Wheaton Peck Rankin & Hubbard | Attn: Coleman Torrans | 601 Poydras St, Ste 2775 | New Orleans, LA 70130 | bkadden@lawla.com; ctorrans@lawla.com | Email |
| | | | | | | First Class Mail |
| Mr Steam, Inc | 43-20 34th St | Long Island City, NY 11101 | | | | First Class Mail |
| Mr Sudip K Chakravarti & Mrs Vijaya Chakravarti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mr. Row, LLC (SeaTran Marine) | Attn: Ryan Landry | 107 Highway 90 W | New Iberia, LA 70560 | | ryan@seatranmarine.com | Email |
| Mrs Donna Jean Abido | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mrs Joyce Ann Butler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mrs. Ellen C Johnston, Mr. William C Johnston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Msc Industrial Supply Company | P.O. Box 953635 | St Louis, MO 63195-3635 | | | | First Class Mail |
| Mta Travel Annie Morrison | 232 Robina Town Centre Dr | Robina, QLD 04226 | Australia | | | First Class Mail |
| Mti Mini Corp | 1711 W Greentree Dr, Unit 221 | Tempe, AZ 85284 | | | | First Class Mail |
| Mtravel | 2120 S 72nd St, Ste 700 | Omaha, NE 68124 | | | | First Class Mail |
| Mullaney Allen, Holmes Patrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Mullarkey Tours | P.O. Box 490 | Paihia, 0240 | New Zealand | | | First Class Mail |
| Munsch Hardt Kopf & Harr, P.C. | Attn:John Cornwell/Alexander Perez | 700 Milam St, Ste 800 | Houston, TX 77002 | | jcornwell@munsch.com | Email |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Alexander Perez | | | | arperez@munsch.com | Email |
| Muriel Jamieson | Address on File | | | | | First Class Mail |
| Muriel V Anderson | Address on File | | | | | First Class Mail |
| Musaad Kalim McAdams | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Musaad Mcadams | Address on File | | | | | First Class Mail |
| Muscatine Art Center | 215 Sycamore St | Muscatine, IA 52761 | | | | First Class Mail |
| Muscatine Chamber of Commerce | 100 W 2nd St | Muscatine, IA 52761 | | | | First Class Mail |
| Mussound | Via Cardinale Marmaggi 10 | Roma, 00153 | Italy | | | First Class Mail |
| Muth's Candies Inc | 630 E Market St | Louisville, KY 40202 | | | | First Class Mail |
| Mutual Aid Response Services | P.O. Box 99408 | Emeryville, CA 94662-9408 | | | | First Class Mail |
| Myra B Tepper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myra L Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myra Logue | Address on File | | | | | First Class Mail |
| Myra Y Miller | Address on File | | | | | First Class Mail |
| Myrna Gale | Address on File | | | | | First Class Mail |
| Myron & Helena Leal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myron J Leal | Address on File | | | | | First Class Mail |
| Myrtle Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myrtle Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myrtle Adams | Address on File | | | | | First Class Mail |
| Myrtle and Tom Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Myrtles Plantation | P.O. Box 1100 | St Francisville, LA 70775 | | | | First Class Mail |
| Nala Nalley-Miles | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | Email Address on File | Email |
| Name on File | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Name on File | Address on File | | | | | Email |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File | Address on File | | | | | First Class Mail |
| Name on File 34206 | Address on File | | | | | First Class Mail |
| Name on File 34222 | Address on File | | | | | First Class Mail |
| Name on File 34687 | Address on File | | | | | First Class Mail |
| Name on File 34688 | Address on File | | | | | First Class Mail |
| Name on File 35950 | Address on File | | | | | First Class Mail |
| Name on File 35951 | Address on File | | | | | First Class Mail |
| Name on File 35958 | Address on File | | | | | First Class Mail |
| Name on File 35959 | Address on File | | | | | First Class Mail |
| Name on File 36477 | Address on File | | | | | First Class Mail |
| Name on File 36493 | Address on File | | | | | First Class Mail |
| Name on File 36494 | Address on File | | | | | First Class Mail |
| Name on File 37306 | Address on File | | | | | First Class Mail |
| Name on File 37422 | Address on File | | | | | First Class Mail |
| Name on File 37423 | Address on File | | | | | First Class Mail |
| Name on File 37626 | Address on File | | | | | First Class Mail |
| Name on File 38670 | Address on File | | | | | First Class Mail |
| Name on File 38674 | Address on File | | | | | First Class Mail |
| Name on File 38499 | Address on File | | | | | First Class Mail |
| Nan K Verbeck & Gerald J Markle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nan Verbeck | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nan Verbeck | Address on File | | | | | First Class Mail |
| Nanci L DiFrancia-Townsend | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nanci L DiFrancia-Townsend | Address on File | | | | | First Class Mail |
| Nanci M Koepke | Address on File | | | | | First Class Mail |
| Nancy & John Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy & Steven K Kehayes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy & William Greer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy & William Greer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy & William Haddox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy & William Holston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy A & Paul D Baines | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy A Baines | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy A Baines | Address on File | | | | | First Class Mail |
| Nancy A Frederiksen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy A Frederiksen | Address on File | | | | | First Class Mail |
| Nancy A Mallow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy A Mallow | Address on File | | | | | First Class Mail |
| Nancy and John Hart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Ann Mallow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy B Futch | Address on File | | | | | First Class Mail |
| Nancy B Young | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Balma | Address on File | | | | | First Class Mail |
| Nancy Brame | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Brame | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Brame | Address on File | | | | | First Class Mail |
| Nancy Brundage | Address on File | | | | | First Class Mail |
| Nancy Brundage & Lee Brundage | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Brundega | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Buettner | Address on File | | | | | First Class Mail |
| Nancy C Bennett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy C Bennett | Address on File | | | | | First Class Mail |
| Nancy C Hollingshead | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Campbell & Matthew Lawrence | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Cardinale | Address on File | | | | | First Class Mail |
| Nancy Cheney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Cheney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Cheney | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Cheney | Address on File | | | | | First Class Mail |
| Nancy Clement Campbell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Coffman Hanson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy D Stowe | Address on File | | | | | First Class Mail |
| Nancy E Mock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy E Strihan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy E Strihan | Address on File | | | | | First Class Mail |
| Nancy Farnand | Address on File | | | | | First Class Mail |
| Nancy Fischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Fischer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Fischer | Address on File | | | | | First Class Mail |
| Nancy Fisher | Address on File | | | | | First Class Mail |
| Nancy Ford | Address on File | | | | | First Class Mail |
| Nancy G Anderson | Address on File | | | | | First Class Mail |
| Nancy Haddox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Haddox | Address on File | | | | | First Class Mail |
| Nancy Haddox Travel Agent | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Haddox, Travel Agent | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Hart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Hart | c/o SignaTours, Ltd | Attn: Karolyn Hall | 1237 Mall Dr | Richmond, VA 23235-4737 | karolyn@travelsigna.com | Email |
| | | | | | | First Class Mail |
| Nancy Herbst | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Herbst | Address on File | | | | | First Class Mail |
| Nancy Holston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Holston | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nancy Hyatt & John Tully | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Ives | Address on File | | | | | First Class Mail |
| Nancy J Law | Address on File | | | | | First Class Mail |
| Nancy J Nowak | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Johnson | Address on File | | | | | First Class Mail |
| Nancy K Hildreth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy K Hildreth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Kehayes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Kehayes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Kehayes | Address on File | | | | | First Class Mail |
| Nancy Kirk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Klepmeier | Address on File | | | | | First Class Mail |
| Nancy Koppel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Koppel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Koppel | Address on File | | | | | First Class Mail |
| Nancy L Campbell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy L Campbell | Address on File | | | | | First Class Mail |
| Nancy L Greer | Address on File | | | | | First Class Mail |
| Nancy L Grimes | Address on File | | | | | First Class Mail |
| Nancy L Hart | Address on File | | | | | First Class Mail |
| Nancy L Lipett | Address on File | | | | | First Class Mail |
| Nancy L Reimer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy L Reimer | Address on File | | | | | First Class Mail |
| Nancy L Reimer & Frances R Barnes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Lee Campbell, Matthew Lawrence | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Lee CookeStarling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Lee Kirk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Lou Bartlett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Lou Bartlett | Address on File | | | | | First Class Mail |
| Nancy M Hilman | Address on File | | | | | First Class Mail |
| Nancy M Hudalla | c/o Gregory J Hudalla, Attorney at Law LLC | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | First Class Mail |
| Nancy M Rivera | Address on File | | | | | First Class Mail |
| Nancy M Scott | Address on File | | | | | First Class Mail |
| Nancy Mcintosh | Address on File | | | | | First Class Mail |
| Nancy Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Mock | Address on File | | | | | First Class Mail |
| Nancy Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Moore | Address on File | | | | | First Class Mail |
| Nancy Moore | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy O Marra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Omarra | Address on File | | | | | First Class Mail |
| Nancy Pierce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Pierce | Address on File | | | | | First Class Mail |
| Nancy R Wolfe | Address on File | | | | | First Class Mail |
| Nancy Reimer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Scott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Sellers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Sellers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Sellers | Address on File | | | | | First Class Mail |
| Nancy Shapiro | Address on File | | | | | First Class Mail |
| Nancy Stehr, Gerald Stehr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stennecke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stennecke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stennecke | Address on File | | | | | First Class Mail |
| Nancy Stoy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stoy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stoy | Address on File | | | | | First Class Mail |
| Nancy Strihan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Strihan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stuve | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Stuve | Address on File | | | | | First Class Mail |
| Nancy Thatcher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Thatcher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Thatcher | Address on File | | | | | First Class Mail |
| Nancy Tourville | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Tourville | Address on File | | | | | First Class Mail |
| Nancy V Rooke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy V Rooke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy W Raina | Address on File | | | | | First Class Mail |
| Nancy Weaver | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Witthoeft | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy Wolfe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nancy, James Kean | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nanette Hebets | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nanette Hebets | Address on File | | | | | First Class Mail |
| Nanette Holston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nanette Holston | Address on File | | | | | First Class Mail |
| Naney Dozier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Naomi Dugan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Naomi L Rubenstein | Address on File | | | | | First Class Mail |
| Naomi Rosemary Dugan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Naomi Rubenstein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Napa Auto Parts | 90 Hick's Ave | Medford, MA 02155 | | | | First Class Mail |
| Napa Auto Parts - Annapolis | 1750 Mcguckian St | Annapolis, MD 21401 | | | | First Class Mail |
| Napa Auto Parts - Baltimore | 9961 Washington Blvd N | Laurel, MD 20723 | | | | First Class Mail |
| Napa Auto Parts-Springfield | Fairfax Auto Parts | Springfield, VA 22151 | | | | First Class Mail |
| Naquan Strickland | Address on File | | | | | First Class Mail |
| Narda L Snell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Narda L Snell | Address on File | | | | | First Class Mail |
| Narendra Pal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Narendra Pal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Narendra Pal | Address on File | | | | | First Class Mail |
| Natalia D Moore | Address on File | | | | | First Class Mail |
| Natalia Naranjo | Address on File | | | | | First Class Mail |
| Natalie Purvis | Address on File | | | | | First Class Mail |
| Natalie Roye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Natalia Tsyhajina | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Natalia Tsyhajina | Address on File | | | | | First Class Mail |
| Natalia Fadeinski | Address on File | | | | | First Class Mail |
| Natchez Museum of African American History & Culture | 301 Main St | Natchez, MS 39120 | | | | First Class Mail |
| Natchez Pilgrimage Tours, Inc | 410 N Commerce St | Natchez, MS 39120 | | | | First Class Mail |
| Natchez Pilgrimage Tours | 410 N Commerce St | Natchez, MS 39120 | | | confirmations@natchezpilgrimage.com | Email |
| | | | | | | First Class Mail |
| Natchez Water Works | 150 N Shields Ln | P.O. Box 1325 | Natchez, MS 39120 | | | First Class Mail |
| Nathalia K Letson | Address on File | | | | | First Class Mail |
| Nathalia K Letson & Victoria R Thune | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nathalia Kutz Letson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nathalia Kutz Letson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nathan & Deborah Povlich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nathan J Povlich | Address on File | | | | | First Class Mail |
| Nathan R & Cortney J Anglin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nathan R Anglin | Address on File | | | | | First Class Mail |
| Nathaniel Shaw | Address on File | | | | | First Class Mail |
| National Blues Museum | 615 Washington Ave | St Louis, MO 63101 | | | | First Class Mail |
| National Book Network | 15200 Nbn Way | Blue Ridge Summit, PA 17214-0191 | | | | First Class Mail |
| National Building Maintenance Corp/ Dba Abm | P.O. Box 74008829 | Chicago, IL 60674-8829 | | | | First Class Mail |
| National Concierge Association | Attn: Sara-Ann Gail Kasner | 2920 Idaho Ave N | Minneapolis, MN 55427 | | info@ncakey.org | Email |
| | | | | | | First Class Mail |
| National Concierge Association | 2920 Idaho Ave N | Minneapolis, MN 55427 | | | | First Class Mail |
| National Corvette Museum Foundation Inc | 350 Corvette Dr | Bowling Green, KY 42101 | | | | First Class Mail |
| National Discount Merchant Services | 1140 Highland Ave, Unit 193 | Manhattan Beach, CA 90266 | | | todd@ndmscorp.com | Email |
| | | | | | | First Class Mail |
| National Discount Merchant Services | 1140 Highland Ave | Manhattan Beach, CA 90266 | | | | First Class Mail |
| National Eagle Center | 50 Pembroke Ave | Wabasha, MN 55981 | | | | First Class Mail |
| National Meat & Provision Comp | Natco | P.O. Box 919241 | Dallas, TX 75391-9241 | | | First Class Mail |
| National Neon Sign Museum | 200 East 3rd St | P.O. Box 2007 | The Dalles, OR 97058 | | | First Class Mail |
| National Quilt Museum | P.O. Box 1540 | Paducah, KY 42001 | | | | First Class Mail |
| National Railroad Museum, Inc | 2285 S Broadway St | Green Bay, WI 54304 | | | | First Class Mail |
| National Response Corp/Republic Services Inc | 3500 Sunrise Hwy, Bldg 200, Ste 200 | Great River, NY 11739 | | | | First Class Mail |
| Nautica Shipping Agents SA | Wvc6+48V | Costado Ne De La Iglesia Católica | Edificio Magallanes 2Do Piso, Oficina 3 | Escazú Centro | Costa Rica | First Class Mail |
| Navaide/ Red River Resources | 16885 W Bernardo Dr, Ste 255 | San Diego, CA 92127 | | | | First Class Mail |
| Navol R Tehvani | Address on File | | | | | First Class Mail |
| Nb Mariner's Miles, LLC | 2505 W Coast Hwy, Ste 201 | Newport Beach, CA 92663 | | | | First Class Mail |
| Nbc Tower | 455 N Cityfront Plz Dr, Ste 2600 | Chicago, IL 60611 | | | | First Class Mail |
| Ncr Corp | P.O. Box 198755 | Atlanta, GA 30384-8755 | | | | First Class Mail |
| Nea K Daugherty | Address on File | | | | | First Class Mail |
| Neal and Linda Boynton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neal Boynton | Address on File | | | | | First Class Mail |
| Neal Heetler | Address on File | | | | | First Class Mail |
| Ned Julian | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ned Julian | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil & Susan Rochette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil D Ferrari | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil D Ferrari | Address on File | | | | | First Class Mail |
| Neil D Ferrari Elizabeth I Ferrari | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil E Rochette | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil E Rochette | Address on File | | | | | First Class Mail |
| Neil Henderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil Henderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neil Schill | Address on File | | | | | First Class Mail |
| Nelda Appleby | Address on File | | | | | First Class Mail |
| Nelda F Appleby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelda S Crowell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelda S Crowell | Address on File | | | | | First Class Mail |
| Nell Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nell Wilson | Address on File | | | | | First Class Mail |
| Nellie Burns | Address on File | | | | | First Class Mail |
| Nellie Riordan | Address on File | | | | | First Class Mail |
| Nellie Riordin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelly Balbieri | Address on File | | | | | First Class Mail |
| Nelly Wong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelly Wong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelly Wong | Address on File | | | | | First Class Mail |
| Nelson A Alpaugh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelson Bye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelson Joyce Ann & Nelson Wayne Gordon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelson S Alpaugh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelson S Alpaugh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nelson S Alpaugh | Address on File | | | | | First Class Mail |
| Nelson S Alpaugh Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nenninger Family | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Nenninger Family | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Neon Sign Solutions | 631 W 27th St | Hialeah, FL 33010 | | | | First Class Mail |
| Nervig Travel Service | 569 Harrison Ave | Panama City, FL 32401 | | | | First Class Mail |
| Netrality Properties, LP | c/o Kurtzman Steady LLC | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| | | | | | | First Class Mail |
| Netrality Properties, LP | Attn: Jeff Unger | 1102 Grand Blvd, Ste 1900 | Kansas City, MO 64106 | | junger@netrality.com | Email |
| | | | | | | First Class Mail |
| Network of Entrepreneurs Selling Travel, Inc | 71 AuDrey Ave | Oyster Bay, NY 11771 | | | | First Class Mail |
| Neustar Information Services, Inc | P.O. Box 742000 | Atlanta, GA 30374-2000 | | | | First Class Mail |
| Neva Pownall | Address on File | | | | | First Class Mail |
| New England Marine Engineering | 133 N Front St | New Bedford, MA 02740 | | | connie@nemesinc.com | Email |
| | | | | | | First Class Mail |
| New England Marine Engineering | 133 N Front St | New Bedford, MA 02740 | | | | First Class Mail |
| New Liberty Landing Marina, LLC | 80 AuDrey Zapp Dr | Liberty State Park | Jersey City, NJ 07305 | | | First Class Mail |
| New Orleans Paddlewheels, Inc | 4220 Howard Ave | New Orleans, LA 70125 | | | dsweeney@bigeasy.com | Email |
| | | | | | | First Class Mail |
| New Orleans Tours | 4220 Howard Ave | New Orleans, LA 70125 | | | | First Class Mail |
| New Orleans Tours, Inc | 4220 Howard Ave | New Orleans, LA 70125 | | | dsweeeney@bigeasy.com | Email |
| | | | | | | First Class Mail |
| New Orleans Tours, Inc | 4220 Howard Ave | New Orleans, LA 70125 | | | dsweeney@bigeasy.com | Email |
| | | | | | | First Class Mail |
| New Pig Corp | One Pork Ave | Tipton, PA 16684-0304 | | | | First Class Mail |
| New York City Economic Development Corporation | Attn: Jill Braverman | 1 Liberty Plaza, 14th Fl | New York, NY 10006 | | jbraverman@edc.nyc | Email |
| | | | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | bankruptcy@labor.ny.gov | Email |
| | | | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, RM 256 | Albany, NY 12226 | | | bankruptcy@labor.ny.gov | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| New York State Department of Labor | State Campus, Bldg 12, Rm 256 | Albany, NY 12226 | | | bankruptcy@labor.ny.gov | Email First Class Mail |
| New York State Department of Labor | c/o Porter Hedges LLP | Attn: Megan Young-John | 1000 Main St, 36th Fl | Houston, TX 77002 | | Email First Class Mail |
| New York State Department of Tax & Finance | c/o Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | BankruptcyCourtMailing@tax.ny.gov | Email First Class Mail |
| New York State Department of Taxation & Finance | c/o Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | BankruptcyCourtMailing@tax.ny.gov | Email First Class Mail |
| New York State Dept. of Tax and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | BankruptcyCourtMailing@tax.ny.gov; David.Pugliese@tax.ny.gov | Email First Class Mail |
| New York State Tax and Finance | P.O. Box 5300 | Albany, NY 12205 | | | BankruptcyCourtMailing@tax.ny.gov | Email First Class Mail |
| Newport Beach Chamber of Commerce | 4343 Von Karman Ave, Ste 150-W | Newport Beach, CA 92660 | | | | Email First Class Mail |
| Newport Meat | P.O. Box 19726 | Irvine, CA 92623 | | | | First Class Mail |
| Nexion LLC U Need A Vacation | 6565 N Macarthur Blvd | Irving, TX 75039-2468 | | | | First Class Mail |
| Nexion | 6565 N Macarthur Blvd, Ste 400 | Irving, TX 75039 | | | | First Class Mail |
| Nexion Lisa Burcher | Address on File | | | | Email Address on File | Email First Class Mail |
| Nexion LLC | Attn: Robbi Jumaa Hamida | 6565 N MacArthur Blvd, Ste 400 | Irving, TX 75039-2468 | | robbi.hamida@nexion.com | Email First Class Mail |
| Nexion LLC, Dba Caribbean & Beyond | 6565 N MacArthur Blvd, Ste 400 | Irving, TX 75039 | | | | First Class Mail |
| Nexion, LLC - HQ | 6565 N Macarthur Blvd | Irving, TX 75039-2468 | | | | First Class Mail |
| Nextiva, Inc | 9451 East Via De Ventura | Scottsdale, AZ 85256 | | | | First Class Mail |
| Nez Perce County Historical Society | Attn: Daniel Miller | 0306 3rd St | Lewiston, ID 83501 | | millermed46@gmail.com | Email First Class Mail |
| Nez Perce County Historical Society | Attn: Daniel Miller | 0306 3Rd St | Lewiston, ID 83501 | | | Email First Class Mail |
| NHu & Associates Ltd | 2626 N Lincoln Ave | Chicago, IL 60614 | | | | First Class Mail |
| Niagara City Cruises | 5775 River Rd, Unit 110 | Niagara Falls, ON L2G3K9 | Canada | | | First Class Mail |
| Niagara Jet Holdings, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Niagara Peninsula Energy Inc | P.O. Box 120 | 7447 Pinsak Dr | Niagara Falls, ON L2E 6S9 | Canada | info@npei.ca | Email First Class Mail |
| Nicholas & Lenco Communications LLC | 28 W 44th St, Ste 301 | New York, NY 10036 | | | | Email First Class Mail |
| Nicholas Beltran | Address on File | | | | | First Class Mail |
| Nicholas C Forte | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicholas C Forte | Address on File | | | | | First Class Mail |
| Nicholas Mccarthy | Address on File | | | | | First Class Mail |
| Nicholas Rodschat | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Nicholas Tinsley | Address on File | | | | Email Address on File | Email First Class Mail |
| Nick & Leslie Vollman | Address on File | | | | Email Address on File | Email First Class Mail |
| Nick Rodschat | Address on File | | | | | First Class Mail |
| Nicki Willis | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicki Willis | Address on File | | | | | First Class Mail |
| Nicki Willis & Justin Simpson | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicole Adams | Address on File | | | | | First Class Mail |
| Nicole Marks IMC-113428 | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicolaas A Boots & Adriana Deudekom | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicolaas AB Boots | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicolaas Boots | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicole E Gouldthread | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicole E Gouldthread | Address on File | | | | | First Class Mail |
| Nicole M Potter | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicole M Potter | Address on File | | | | | First Class Mail |
| Nicole Rasmussen | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicole Sanbeg | Address on File | | | | | First Class Mail |
| Nicole Sanbeg | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Nicolette Beltran | Address on File | | | | Email Address on File | Email First Class Mail |
| Nicolette Beltran | Address on File | | | | | First Class Mail |
| Nieberding, Steve and Cathy | Address on File | | | | Email Address on File | Email First Class Mail |
| Nikaya Rose | Address on File | | | | | First Class Mail |
| Nikola Havidic | Address on File | | | | | First Class Mail |
| Niloufar Khalighi | Address on File | | | | | First Class Mail |
| Nina Factor | Address on File | | | | | First Class Mail |
| Nina H Snead | Address on File | | | | | First Class Mail |
| Nina H Snead and James M Snead | Address on File | | | | Email Address on File | Email First Class Mail |
| Nina Kuzniak | Address on File | | | | Email Address on File | Email First Class Mail |
| Nina Kuzniak | Address on File | | | | Email Address on File | Email First Class Mail |
| Nina M Crowe | Address on File | | | | Email Address on File | Email First Class Mail |
| Nina M Kuzniak | Address on File | | | | | First Class Mail |
| Nina Nowoski | Address on File | | | | | First Class Mail |
| Nisheka L Johnson | Address on File | | | | Email Address on File | Email First Class Mail |
| Nita McIntyre | Address on File | | | | Email Address on File | Email First Class Mail |
| Nita McIntyre | Address on File | | | | Email Address on File | Email First Class Mail |
| Nita S McIntyre | Address on File | | | | | First Class Mail |
| Nizarali & Zaitoon Hamir | Address on File | | | | Email Address on File | Email First Class Mail |
| Nizarali Hamir | Address on File | | | | Email Address on File | Email First Class Mail |
| Nizarali Hamir | Address on File | | | | | First Class Mail |
| Nizarali Hamir & Zaitoon Hamir | Address on File | | | | Email Address on File | Email First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | tisa.eta@tax.nm.gov | Email First Class Mail |
| No Sweat Digital Ltd | 124 City Rd | London, EC1V 2NX | United Kingdom | | | Email First Class Mail |
| Noah & Susan Bentley | Address on File | | | | Email Address on File | Email First Class Mail |
| Noah Clyman | Address on File | | | | Email Address on File | Email First Class Mail |
| Noel Ynoa | Address on File | | | | | First Class Mail |
| Nola G Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Nola G Morgan | Address on File | | | | Email Address on File | Email First Class Mail |
| Nola G Morgan | Address on File | | | | | First Class Mail |
| Noland Jacobs | Address on File | | | | | First Class Mail |
| Nona Mayberry | Address on File | | | | | First Class Mail |
| Nora Alnajjar | Address on File | | | | | First Class Mail |
| Nora S Richards | Address on File | | | | | First Class Mail |
| Norann J Chadwick | Address on File | | | | | First Class Mail |
| Noreen & Richard Blackburn | Address on File | | | | Email Address on File | Email First Class Mail |
| Norfolk City Treasurer | 801 Union St, 1st Fl | Norfolk, VA 23510 | | | | Email First Class Mail |
| Norm Miller | Address on File | | | | | First Class Mail |
| Norma I Loucks | Address on File | | | | | First Class Mail |
| Norma Kotz | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma Kotz | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma Kotz | Address on File | | | | | First Class Mail |
| Norma L Byers | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma L Byers | Address on File | | | | | First Class Mail |
| Norma Lea Byers | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma Morris | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma Morris | Address on File | | | | | First Class Mail |
| Norma Rahner | Address on File | | | | Email Address on File | Email First Class Mail |
| Norma Rahner | Address on File | | | | | First Class Mail |
| Norma W Oester | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Norman & Virginia Cetuk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman and Margart Kinney | Address on File | | | | | | Email / First Class Mail |
| Norman and Virginia Cetuk | Address on File | | | | | | Email / First Class Mail |
| Norman B Miller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Bush | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Cetuk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Cetuk | Address on File | | | | | | Email / First Class Mail |
| Norman Dolch | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Dolch and Cindy Dolch | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman G Schuessler | Address on File | | | | | | Email / First Class Mail |
| Norman H Schiff | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman H Schiff | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman H Schiff | Address on File | | | | | | Email / First Class Mail |
| Norman J Wells | Address on File | | | | | | Email / First Class Mail |
| Norman Miller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Saunders | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Schiff | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Schuessler & Linda Schuessler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Schussele | Address on File | | | | | | Email / First Class Mail |
| Norman Schussele & Debra Daniels | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Schutte | Address on File | | | | | | Email / First Class Mail |
| Norman Taylor | Address on File | | | | | | Email / First Class Mail |
| Norman Weisberg | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Weisberg | Address on File | | | | | | Email / First Class Mail |
| Norman Wells | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Wiens | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Wiens | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norman Wiens | Address on File | | | | | | Email / First Class Mail |
| Normand Berube | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Normand Berube | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Normand Berube | Address on File | | | | | | Email / First Class Mail |
| Norris F Siert | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norris F Siert | Address on File | | | | | | Email / First Class Mail |
| Norris Preyer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Norris W Preyer | Address on File | | | | | | Email / First Class Mail |
| North River Property LLC | c/o Chelsea Piers Management | Attn: Kiki Zhang | 62 Chelsea Piers, Ste 300 | New York, NY 10011 | | kzhang@chelseapiers.com, smrgoldrick@chelseapiers.com | Email / First Class Mail |
| North River Shipyard | 1 Van Houten St | Nyack, NY 10960 | | | | | First Class Mail |
| North Shore Marine Terminal & Logistics Inc | 328 N 10th St | Escanaba, MI 49829 | | | | info@northshoremarineterminal.com | Email / First Class Mail |
| North Shore Marine Terminal & Logistics Inc | Attn: Todd Christopher LaFave | 3939 13.75 Rd | Escanaba, MI 49829 | | | | First Class Mail |
| North Shore Marine Terminal & Logistics, Inc | 328 N 10th St | Escanaba, MI 49829 | | | | info@northshoremarineterminal.com; nick@northshoremarineterminal.com | Email / First Class Mail |
| North Shore Marine Terminal & Logistics, Inc | 328 N 10th St | Escanaba, MI 49829 | | | | | First Class Mail |
| North Shore Scenic Railroad | 506 E Michigan St | Duluth, MN 55802 | | | | | First Class Mail |
| North Star Travel | 1241 Kern Ct | Mtn View, CA 94040 | | | | | First Class Mail |
| Northeast Battery & Alternator, LLC | 240 Washington St | Auburn, MA 01501 | | | | | First Class Mail |
| Northeast Charter & Tour Co Inc | Attn: Scott Riccio | 235 Goddard Rd | Lewiston, ME 04240 | | | sriccio@gonect.com | Email / First Class Mail |
| Northeast Charter & Tour Co, Inc | c/o Bernstein Shur | Attn: D. Sam Anderson, Esq | P.O. Box 9729 | 100 Middle St | Portland, ME 04104 | sanderson@bernsteinshur.com | Email / First Class Mail |
| Northeast Charter & Tour Co, Inc | 235 Goddard Rd | Lewiston, ME 04240 | | | | | First Class Mail |
| Northfield Lines, Inc | 1034 Gemini Rd | Eagan, MN 55121 | | | | tbarry@northfieldlines.com | Email / First Class Mail |
| Northfield Lines, Inc | 1034 Gemini Rd | Eagan, MN 55121 | | | | | First Class Mail |
| Northland Travel | 420 Kenyon Rd | P.O. Box 1193 | Ft Dodge, IA 50501 | | | | First Class Mail |
| Northstar Cruises, Inc | P.O. Box 248 | 144 Fells Rd | Essex Fells, NJ 07021 | | | | First Class Mail |
| Northstar Travel | 1241 Kern Ct | Mtn View, CA 94040 | | | | | First Class Mail |
| Northstar Travel Media LLC Dba Travalance | P.O. Box 150414 | Dept No 106086 | Hartford, CT 06115 | | | | First Class Mail |
| Northstar Travel Media, LLC | Attn: Charlene Martin | 301 Rte 17N, Ste 1150 | Rutherford, NJ 07070 | | | cmartin@ntmllc.com | Email / First Class Mail |
| Northwest Control Co, Inc | P.O. Box 22919 | Milwaukie, OR 97269 | | | | | Email / First Class Mail |
| Northwest Control Company, Inc | 8750 SE McLoughlin Blvd | Milwaukie, OR 97269 | | | | Chucke@northwestcontrol.com | Email / First Class Mail |
| Northwest Control Company, Inc | P.O. Box 22919 | Milwaukie, OR 97269 | | | | | First Class Mail |
| Northwest Emergency Physicians | P.O. Box 634720 | Cincinnati, OH 45263-4720 | | | | | First Class Mail |
| Northwest Marine Supply LLC | 12408 Tanager Dr NW | Gig Harbor, WA 98332 | | | | nick.hassler@nwmsupply.com | Email / First Class Mail |
| Northwest Marine Supply LLC | 12408 Tanager Dr NW | Gig Harbor, WA 98332 | | | | nick.hassler@nwmsupply.com | Email / First Class Mail |
| Northwest Navigator Luxury Coaches, LLC | 13940 N Rivergate Blvd | Portland, OR 97203 | | | | | First Class Mail |
| Northwest Self Storage | 345 Shepherd Rd | Camas, WA 98607 | | | | | First Class Mail |
| Nottoway Plantation & Resort, LLC | 31025 Hwy 1 | White Castle, LA 70788 | | | | kparkins@mccgroup.com | Email / First Class Mail |
| Nottoway Plantation & Resort, LLC | Attn: Kevin Parkins | P.O. Box 6917 | Metairie, LA 70009 | | | kparkins@mccgroup.com | Email / First Class Mail |
| Nottoway Plantation Resort | 31025 Hwy 1 | White Castle, LA 70788 | | | | | First Class Mail |
| Novatech, Inc | P.O. Box 740865 | Atlanta, GA 30374-0865 | | | | | First Class Mail |
| Nunes Landscape | 1477 Meridian Ave | San Jose, CA 95125 | | | | | First Class Mail |
| NY Settlement Subclass Members in Shaw Case (Att 1) | c/o The Law Offices of Christopher Q Davis, PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | | bsweeney@workingsolutionsnyc.com | Email / First Class Mail |
| NY Settlement Subclass Members in Shaw Case (Att. 1) | c/o The Law Offices of Christopher Q Davis, PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | | bsweeney@workingsolutionsnyc.com | Email / First Class Mail |
| Nyc Dept of Finance | P.O. Box 3933 | Buffalo, NY 14203-1642 | | | | | First Class Mail |
| Nys Dept of Tax & Fin Procs Cntr | P.O. Box 4148 | Binghamton, NY 13902-4148 | | | | | First Class Mail |
| NYS Dept of Taxation & Finance | Income/Franchise Tax Field Audit Bureau | Buffalo District Office | 77 Broadway, Ste 300 | Buffalo, NY 14203 | | | First Class Mail |
| NYS Dept of Taxation & Finance | Transaction Field Audit Bureau | NYC Metro Audit Group | 375 Pearl St, 28th Fl | New York, NY 10038 | | | First Class Mail |
| O' Brien's Response Management | 818 Town & Country Blvd, Ste 200 | Houston, TX 77024 | | | | | First Class Mail |
| Oasis Travel Network | 2424 N Federal Hwy | Boca Raton, FL 33431 | | | | | First Class Mail |
| O'Brien's Response Mngmnt | O'Brien's Response Management Inc | 2929 E Imperial Hwy | Brea, CA 92821 | | | | First Class Mail |
| Occupational Health Centers - S/W | P.O. Box 75427 | Oklahoma City, OK 73147 | | | | | First Class Mail |
| Ocean & River Cruises Travel | 1251 12th Avene SW | Calgary, AB T3C 3S7 | Canada | | | | First Class Mail |
| Ocean Power, Inc | 305 Hawthorne Ave | Point Pleasant Beach, NJ 08742 | | | | | First Class Mail |
| Ocean Safety Ltd | Saxon Wharf | Southampton, SO14 5QF | United Kingdom | | | | First Class Mail |
| Ocean.Tg Uk Ltd | Spaces, Liverpool St Station | 35 New Broad St | London, EC2M | United Kingdom | | | First Class Mail |
| Oceanbox Wholesale LLC | 105 E 34th St | Atlanta, GA 31393-6601 | | | | | First Class Mail |
| Odette Christensen | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Odette Haight | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Odette Haight | Address on File | | | | | | Email / First Class Mail |
| Odette M Christensen | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Odette M Christensen | Address on File | | | | | | Email / First Class Mail |
| Odp Business Solutions, LLC | P.O. Box 29248 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Odyssey Travel | 146 South Atlantic Ave | Ormond Beach, FL 32176 | | | | | First Class Mail |
| Odyssey Travel | 146 South Atlantic Ave | Ormond Beach, FL 32176 | | | | | First Class Mail |
| Odyssey Travel Inc. | 146 S Atlantic Ave | Ormond Beach, FL 32176 | | | | joy@odysseytravel.com | Email / First Class Mail |
| Odyssey Travel's AQ Holidays on the River | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Odyssey Travels AQ Red Wing 08, 18, 2024 | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Off Matlock LLC | 735 Chateaus Dr | Coppell, TX 75019 | | | | karim.somani@gmail.com | Email / First Class Mail |
| Off-Grid Electric | 10020 Prospect Ave, Ste 811 | Santee, CA 92071 | | | | | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office Depot International - Viking | SG1 Beaumont Leys Ln | Leicester, LC4 2BN | United Kingdom | | | First Class Mail |
| Office of Attorney General | Attn: Christopher R Momjian | 1600 Arch St, Ste 300 | The Phoenix Bldg | Philadelphia, PA 19103 | crmomjian@attorneygeneral.gov | Email |
| Office of Public Works | Visitor Services, Unit 20 | Lakeside Retail Park | Claremorris | Co Mayo, F12 DK 30 | United Kingdom | First Class Mail |
| Office of The US Trustee | Attn: Millie Aponte Sall | 515 Rusk St, Ste 3516 | Houston, TX 77002 | | USTPRegion07.HU.ECF@USDOJ.GOV | Email |
| Oglebay Institute | 1330 National Rd | Wheeling, WV 26003 | | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | bankruptcydivision@tax.ohio.gov | Email |
| | | | | | | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | First Class Mail |
| Oil Patch Corp | P.O. Box 16988 | Philadelphia, PA 19162 | | | | First Class Mail |
| Okay, Inc | 1001 Commonwealth Dr, Unit 152 | Kings Beach, CA 96143 | | | | First Class Mail |
| Ola Olu Daniel Akinsuyi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Ola Olu Daniel Akinsuyi | c/o City Experiences | 561 Light St | Baltimore, MD 21202 | | | First Class Mail |
| Old Court House Museum | 1008 Cherry St | Vicksburg, MS 39183 | | | society.historica@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Old Court House Museum | 1008 Cherry St | Vicksburg, MS 39183 | | | | First Class Mail |
| Olde Baker Shoppe (Bentis Fresh Bread) | 26 Bay 8th St | Brooklyn, NY 11228 | | | | First Class Mail |
| Oliver Brown | Address on File | | | | | First Class Mail |
| Olivia Colman | Address on File | | | | | First Class Mail |
| Olivia Fabrizio | Address on File | | | | | First Class Mail |
| Olliediann L Scott | Address on File | | | | | First Class Mail |
| Olmstead Katherine A | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Oma Minton | Address on File | | | | | First Class Mail |
| Omar Hurtado | Address on File | | | | | First Class Mail |
| Omar Munoz | Address on File | | | | | First Class Mail |
| Omega Morgan | Address on File | | | | | First Class Mail |
| Omega Morgan | 5602 NE Huffman St | Hillsboro, OR 97124 | | | michele.boyne@omegamorgan.com | Email |
| | | | | | | First Class Mail |
| Omega Morgan | c/o Morgan Industrial | P.O. Box 31001-2632 | Pasadena, CA 91110-2632 | | michele.boyne@omegamorgan.com | Email |
| | | | | | | First Class Mail |
| On Board Moves | 2844 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| On Location Tours | 555 8th Ave, Ste 2003 | Manhattan, NY 10018 | | | | First Class Mail |
| On Tap Water Systems | 23785 El Toro Rd, Ste 439 | Lake Forest, CA 92630 | | | | First Class Mail |
| One Stop Refrigeration | 1422 West Blvd | Los Angeles, CA 90019 | | | | First Class Mail |
| One World Observatory | 1 World Trade Ctr | New York, NY 10007 | | | | First Class Mail |
| O'Neill & Borges LLC | 250 Ave Munoz Rivera, Ste 800 | San Juan, PR 00918-1813 | | | | First Class Mail |
| oneOcean Group Ltd | 71 Fenchurch St | London, England EC3M 4BS | | | creditcontrol@oneocean.com | Email |
| | | | | | | First Class Mail |
| Oneocean Group Ltd International | Unit 4 Voltage | Mollison Ave, Enfield | Middlesex, EN3 7XQ | United Kingdom | | First Class Mail |
| Online Vacation Center | 2307 W Broward Blvd, Ste 400 | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Online Vacation Center Inc | 2307 W Broward Blvd, Ste 400 | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Ontario Resthotel Motel Ass | 3600 Skymark Ave, Ste 8-201 | Mississauga, ON L4W 5B2 | Canada | | | First Class Mail |
| Onyx Lift Services Ltd | 29 Fernheath Rd | Bournemouth, BH11 8SF | United Kingdom | | | First Class Mail |
| Opera Patisseries Fines | 2161 Belknap Way | Escondido, CA 92027 | | | | First Class Mail |
| Ophelia S Miller | Address on File | | | | | First Class Mail |
| Opus Energy Ltd | Opus Energy House | 8 -10 The Lakes | Northampton, NN4 7YD | United Kingdom | | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | robert.bruders@dor.oregon.gov | Email |
| | | | | | | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14950 | Salem, OR 97309-0950 | | | | First Class Mail |
| Original Courthouse Preservation | P.O. Box 839 | The Dalles, OR 97058 | | | sdooney3300@yahoo.com | Email |
| | | | | | | First Class Mail |
| Original Courthouse Preservation Corporation | Attn: Sheila Marguerite Dooley | 3300 Verrad Rd | Mosier, OR 97058 | | | First Class Mail |
| Orion Towing Salvage | 208 Yacht Club Dr | St Augustine, FL 32084 | | | | First Class Mail |
| Orkin | P.O. Box 740300 | Cincinnati, OH 45274-0300 | | | | First Class Mail |
| Orkin (Norfolk) | 4205 Virginia Beach Blvd | Virginia Beach, VA 23452-1232 | | | | First Class Mail |
| Orkin Inc Midr | P.O. Box 740300 | Cincinnati, OH 45274-0300 | | | | First Class Mail |
| Orkin, LLC | 4205 Virginia Beach Blvd | Virginia Beach, VA 23452 | | | ryan.williams1@rollins.com | Email |
| | | | | | | First Class Mail |
| Orkin, LLC | c/o Rollins | Attn: Ryan Williams | 2170 Piedmont Rd NE | Atlanta, GA 30324 | ryan.williams1@rollins.com | Email |
| | | | | | | First Class Mail |
| Orlando Health | 3090 Caruso Ct | Orlando, FL 32819 | | | | First Class Mail |
| Orly Benezra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Orly Benezra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Orson Frederiksen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Oscar J Dj Big Nunez | Address on File | | | | | First Class Mail |
| Osgood H Hilton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Osgood H Hilton | Address on File | | | | | First Class Mail |
| Osalio GmbH | Mattentwiete 6 | Hamburg, 20457 | Germany | | aheuer@otalio.com | Email |
| | | | | | | First Class Mail |
| Otalio GmbH Euro Intl | Mattentwiete 6 | Hamburg, 20457 | Germany | | | First Class Mail |
| Otis Richerson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Otis Richerson | Address on File | | | | | First Class Mail |
| Our Vacation Center / Ice Gallery Inc | 15147 N Scottsdale Rd | Scottsdale, AZ 85254 | | | | First Class Mail |
| Our Vacation Center / Ice Gallery Inc | 15147 N Scottsdale Rd | Scottsdale, AZ 85254 | | | | First Class Mail |
| Outside In Ms, LLC | 13 Montebello Dr | Natchez, MS 39120 | | | | First Class Mail |
| Ovation Travel Group | Attn: Kathy Richards | 71 5th Ave | New York, NY 10003 | | kathy@cooktravel.net | Email |
| | | | | | | First Class Mail |
| Ovation Travel, LLC | 71 Fifth Ave, 10th Fl | New York, NY 10003 | | | | First Class Mail |
| Ovations Travel | 71 Fifth Ave, 10th Fl | New York, NY 10003 | | | | First Class Mail |
| Overture Premiums & Promotions (800 S Northpoint) | 800 S Northpoint | Waukegan, IL 60085 | | | | First Class Mail |
| Overture Promotions Inc | 800 S Northpoint Blvd | Waukegan, IL 60085 | | | | First Class Mail |
| Owensboro Museum of Fine Art, Inc | 901 Frederica St | Owensboro, KY 42301 | | | | First Class Mail |
| P & L Towing and Transportation, Inc | Attn: Heidi Payne | 14501 SW 21st St | Davie, FL 33325 | | heidi@pandltowing.com | Email |
| | | | | | | First Class Mail |
| P&L Towing | 14501 SW 21st St | Davie, FL 33325 | | | | First Class Mail |
| PA Department of Revenue | Attn: Heather Haring | 4th and Walnut St | Harrisburg, PA 17128 | | hharing@pa.gov | Email |
| | | | | | | First Class Mail |
| Pace Setter Travel & Tours (1995) Inc | 70 Mcrae St Box612 | Okotoks, AB T1S 1A3 | Canada | | | First Class Mail |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Michael Warner/Benjamin Wallen | Attn: Theodore Heckel | 700 Louisiana St, Ste 4500 | Houston, TX 77002 | mwarner@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Benjamin L. Wallen | | | | bwallen@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Theodore S. Heckel | | | | theckel@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Jeffrey Pomerantz/Cia Mackle | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067 | | jpomerantz@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Cia H. Mackle | | | | cmackle@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones, LLP | Attn: Bradford J. Sandler | 780 3rd Ave, 34th Fl | New York, NY 10017 | | bsandler@pszjlaw.com | Email |
| Pacific Gas & Elec | Box 997300 | Sacramento, CA 95899-7300 | | | | First Class Mail |
| Pacific Harbor Travel | 519 Seabright Ave, Ste 201 | Santa Cruz, CA 95062 | | | | First Class Mail |
| Pacific Harbor Travel, Inc | 519 Seabright Ave, Ste 201 | Santa Cruz, CA 95062 | | | carson@gat.net | Email |
| | | | | | | First Class Mail |
| Pacific Medical Inc | 1801 W Olympic Blvd | (File 1616 ) | Pasadena, CA 91199-1616 | | | First Class Mail |
| Pacific Northwest Waterways Association | 4224 NE Halsey St, Ste 325 | Portland, OR 97213 | | | | First Class Mail |
| Pacific Produce | 584 Eccles Ave | S San Francisco, CA 94080 | | | | First Class Mail |
| Pacific Refrigeration Inc A/C Service Co | Attn: Christopher S Schlerf | 2825 5Th Ave | San Diego, CA 92103 | | | First Class Mail |
| Pacific Shipyards Intrl | P.O. Box 31328 | Honolulu, HI 96820 | | | | First Class Mail |
| Paducah Ambassadors | P.O. Box 2267 | 300 S 5th St | Paducah, KY 42003 | | ambassador@paducahky.gov | Email |
| | | | | | | First Class Mail |
| Paducah Ambassadors | 300 S 5th St | | Paducah, KY 42003 | | ambassador@paducah.gov | Email |
| | | | | | | First Class Mail |
| Paducah Ambassadors | P.O. Box 2267 | Paducah, KY 42001 | | | | First Class Mail |
| Paducah Railroad Museum | P.O. Box 1194 | Paducah, KY 42002-1194 | | | | First Class Mail |
| Paessler AG | Thurn-und-Taxis-Strasse 14 | Nuremberg, 90411 | Germany | | Accounting@paessler.com | Email |
| | | | | | | First Class Mail |
| Page Callahan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Page Callahan | Address on File | | | | | First Class Mail |
| Page H Warmerdam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Page H Warmerdam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Page H Warmerdam | Address on File | | | | | First Class Mail |
| Page Wr White | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Palmer Johnson Power System, LLC | 1835 Haynes Dr | Sun Prarie, WI 53590 | | | | First Class Mail |
| Palmers Marine Services Ltd | Katrina Wharf | Wharf Rd, Riverside | Gravesend, DA12 2RU | United Kingdom | | First Class Mail |
| Pam and Jerry Helms | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pam Goodwin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pam Green | Address on File | | | | | First Class Mail |
| Pam LeDonne | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pam LeDonne | Address on File | | | | | First Class Mail |
| Pam Wintersteen & Associates (Dream Vacations) | 1518 Tidewater Ct | Flemming Island, FL 32003 | | | | First Class Mail |
| Pamela & Eric Bass | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela & Vince Reep | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Adams & Jack Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela and Gail Otto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Baker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Baker | Address on File | | | | | First Class Mail |
| Pamela Bass | Address on File | | | | | First Class Mail |
| Pamela Baumbach | Address on File | | | | | First Class Mail |
| Pamela C Grant | Address on File | | | | | First Class Mail |
| Pamela Cameron | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Cameron | Address on File | | | | | First Class Mail |
| Pamela Collman | Address on File | | | | | First Class Mail |
| Pamela D Mahon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela D Mahon | Address on File | | | | | First Class Mail |
| Pamela Degaspari | Address on File | | | | | First Class Mail |
| Pamela Drummond | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Elizondo | Address on File | | | | | First Class Mail |
| Pamela Elizondo | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Pamela Elizondo | c/o Suleiman Law Group, Ltd | Attn: Chad W Eisenback Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | ceisenback@sulaimanlaw.com | Email |
| | | | | | | First Class Mail |
| Pamela Freeman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Fullarton Shaw | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela G Skillman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela G Skillman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela G Skillman | Address on File | | | | | First Class Mail |
| Pamela Groghan Jaramillo | Address on File | | | | | First Class Mail |
| Pamela Grosjean | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Helms | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Helms | Address on File | | | | | First Class Mail |
| Pamela Holmes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Holmes | Address on File | | | | | First Class Mail |
| Pamela I Collman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela J Collman and William J Collman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela J Hornsby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela J Hornsby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela J Hornsby | Address on File | | | | | First Class Mail |
| Pamela J Otto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela J Otto | Address on File | | | | | First Class Mail |
| Pamela J Sauter | Address on File | | | | | First Class Mail |
| Pamela K Goodwin | Address on File | | | | | First Class Mail |
| Pamela Kejchar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Korcec | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Korcec | Address on File | | | | | First Class Mail |
| Pamela M Epprecht & Michael J Epprecht | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela McPherson and Richard McPherson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Nevis | Address on File | | | | | First Class Mail |
| Pamela Parker | Address on File | | | | | First Class Mail |
| Pamela Paulson | Address on File | | | | | First Class Mail |
| Pamela Paulson & Patrick Springer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Paulson & Patrick Springer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Pipkin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Pipkin | Address on File | | | | | First Class Mail |
| Pamela Preus | Address on File | | | | | First Class Mail |
| Pamela Saucer & Waverly Saucer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Shaw | Address on File | | | | | First Class Mail |
| Pamela T Jones | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela T Jones | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela T Jones | Address on File | | | | | First Class Mail |
| Pamela Willis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pamela Willis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pam's Path To Travel | 1661 Kentfield | Redwood Cty, CA 94061 | | | | First Class Mail |
| Pan Pacific Seattle | 2125 Terry Ave | Seattle, WA 98121 | | | | First Class Mail |
| Pape' Material Handling | Attn: Ashley Ragnone | 355 Goodpasture Island Rd, Ste 300 | Eugene, OR 97401 | | ARAGNONE@PAPE.COM | Email |
| | | | | | | First Class Mail |
| Pape Material Handling, Inc | P.O. Box 35144 | Ste 5077 | Seattle, WA 98124-5144 | | | First Class Mail |
| Paradise Ghost Walks | Attn: Robert Michael Huberty | 321 Elmside Blvd | Madison, WI 53704 | | mike@americanghostwalks.com | Email |
| | | | | | | First Class Mail |
| Paradise Ghost Walks LLC | 321 Elmside Blvd | Madison, WI 53704 | | | | First Class Mail |
| Paradise Tours | P.O. Box 1600 | Basseterre | St Christopher (St Kitts) & Nevis | | | First Class Mail |
| Paramount Cruises | 10-11 Percy St | London, W1T 1DN | United Kingdom | | | First Class Mail |
| Park US Lessee Holding, Inc. | c/o K&L Gates LLP | Attn: Caitlin C Conklin, Esq | One Newark Center, 10th Fl | Newark, NJ 07102 | caitlin.conklin@klgates.com | Email |
| | | | | | | First Class Mail |
| Parks, Recreation, & Marine | 2760 N Studebaker Rd | Attn: Accounting Office | Long Beach, CA 90815 | | | First Class Mail |
| Parts Town LLC | 27787 Network Pl | Chicago, IL 60673-1277 | | | | First Class Mail |
| Pasco Aviation Museum | 4402 Stearman Ave | Pasco, WA 99301 | | | | First Class Mail |
| Passport Online | 10300 SW Greenburg Rd, Ste 270 | Portland, OR 97223 | | | | First Class Mail |
| Passport To San Diego | 5154 Cobalt Way | Oceanside, CA 92057 | | | terri@passport-sd.com | Email |
| | | | | | | First Class Mail |
| Passport To San Diego | 5154 Cobalt Way | Oceanside, CA 92057 | | | | First Class Mail |
| Pat Huval Restaurant & Oyster Bar, Inc | P.O. Box 596 | Henderson, LA 70517 | | | | First Class Mail |
| Pathward NA | 5501 S Broadband Ln | Sioux Falls, SD 57108 | | | | First Class Mail |
| Pathward, National Association | 5480 Corporate Dr, Ste 350 | Troy, MI 48090 | | | tjackson@pathward.com | Email |
| | | | | | | First Class Mail |
| Pathward, National Association | c/o Legal Dept | P.O. Box 233756 | 3756 Momentum Pl | Chicago, IL 60689-5337 | tjackson@pathward.com | Email |
| | | | | | | First Class Mail |
| Pathways To Adventure Travel | 5253 Bucks Bar Rd | Placerville, CA 95667 | | | | First Class Mail |
| Patrice K Needham | Address on File | | | | | First Class Mail |
| Patrice Needham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Patricia & Allen H Morse | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Patricia & Arwood Gerber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Patricia A Carr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Patricia A Cole | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Patricia A Cole | Address on File | | | | | First Class Mail |
| Patricia A Fish | Address on File | | | | | First Class Mail |
| Patricia A Grogg | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patricia A Gregg | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia A Hoffman | Address on File | | First Class Mail |
| Patricia A Jones | Address on File | | First Class Mail |
| Patricia A Lent | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia A Lent | Address on File | | First Class Mail |
| Patricia A Miklus | Address on File | | First Class Mail |
| Patricia A Niosi | Address on File | | First Class Mail |
| Patricia A Piner William H Piner | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia A Thomas | Address on File | | First Class Mail |
| Patricia A Tinney | Address on File | | First Class Mail |
| Patricia Allen | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Allen | Address on File | | First Class Mail |
| Patricia and Allen Morse | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia and John Poole | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Angel | Address on File | | First Class Mail |
| Patricia Ann Caughman | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Anne Canfield | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Atkinson, Shelley's Sun, Sand Travel | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Bittenbender | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia C Schmidt | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia C Schmidt | Address on File | | First Class Mail |
| Patricia C Smith | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia C Smith | Address on File | | First Class Mail |
| Patricia Carr | Address on File | | First Class Mail |
| Patricia Cody | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Cody | Address on File | | First Class Mail |
| Patricia Cole | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Cramer | Address on File | | First Class Mail |
| Patricia D Gerber | Address on File | | First Class Mail |
| Patricia Divers | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Divers | Address on File | | First Class Mail |
| Patricia Divish | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia E Atkinson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia E Heuser | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia E Sanchez | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia England | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia England | Address on File | | First Class Mail |
| Patricia England, Kristen Pruitt | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Fife | Address on File | | First Class Mail |
| Patricia Frederick-Perona | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Frederick-Perona | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Frederick-Perona | Address on File | | First Class Mail |
| Patricia Fries | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Fries | Address on File | | First Class Mail |
| Patricia Galone | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Galone | Address on File | | First Class Mail |
| Patricia Giftos | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Giftos | Address on File | | First Class Mail |
| Patricia Green | Address on File | | First Class Mail |
| Patricia H Cramer | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia H Jones | Address on File | | First Class Mail |
| Patricia Harder | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Harder | Address on File | | First Class Mail |
| Patricia Haskins | Address on File | | First Class Mail |
| Patricia Hill True | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Holloway Jones | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Howes | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Howes | Address on File | | First Class Mail |
| Patricia I & John M Stewart | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia J O'Neill | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia J Shoemaker | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia J Shoemaker | Address on File | | First Class Mail |
| Patricia J Stewart | Address on File | | First Class Mail |
| Patricia Jones | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia K Gillingham | Address on File | | First Class Mail |
| Patricia K Morse | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia K Voorhees | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Kattenbach | Address on File | | First Class Mail |
| Patricia Kohut | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia L Broocker | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia L Broocker | Address on File | | First Class Mail |
| Patricia L Broocker | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia L Wente | Address on File | | First Class Mail |
| Patricia Long | Address on File | | First Class Mail |
| Patricia Lorenz & Michael Maurice Wente | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Lyons | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia M Brown | Address on File | | First Class Mail |
| Patricia M Lyons | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia M Young | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia M Young | Address on File | | First Class Mail |
| Patricia Matthees | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Matthees | Address on File | | First Class Mail |
| Patricia Mcalevey | Address on File | | First Class Mail |
| Patricia Miktus | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Miktus | Address on File | | First Class Mail |
| Patricia Miktus | Address on File | | First Class Mail |
| Patricia Miktus & Ronald Lucas | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Morse | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Morse | Address on File | | First Class Mail |
| Patricia Nitesl & Raymond Nitesl | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Nota | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia O'Neill | Address on File | | First Class Mail |
| Patricia Peach | Address on File | | First Class Mail |
| Patricia Perkins | Address on File | | First Class Mail |
| Patricia Perri | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Patricia Poole | Address on File | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Patricia Poole & John Poole | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Poole & John Poole | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Reed | Address on File | | | | | First Class Mail |
| Patricia Reid | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Reid (Guest 1 ID# 200698) | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Roach | Address on File | | | | | First Class Mail |
| Patricia Russell & William Russell | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Russell & William Russell | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia S Dvish | Address on File | | | | | First Class Mail |
| Patricia Shoemaker | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Shoemaker | Address on File | | | | | First Class Mail |
| Patricia Sneed | Address on File | | | | | First Class Mail |
| Patricia T Scott | Address on File | | | | | First Class Mail |
| Patricia Tatty | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Valone | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Valone | Address on File | | | | | First Class Mail |
| Patricia Vankeuen | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Voorhees & Jay Furlon | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Voorhees & Jay Furlong | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Wahlen | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Wahlen | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Wahlen | Address on File | | | | | First Class Mail |
| Patricia Wilcox | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Wright | Address on File | | | | Email Address on File | Email First Class Mail |
| Patricia Wright | Address on File | | | | | First Class Mail |
| Patrick & Amy Tighe | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick & Bernadine Flavin | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick & Judy Walsh | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick and Amy Tighe | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick and Barbara Kenny | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick and Judith Connors | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick and Sharon Wiatrek | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick and Sharon Wiatrek | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Connors | Address on File | | | | | First Class Mail |
| Patrick D Walsh | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick D Walsh | Address on File | | | | | First Class Mail |
| Patrick F Dew and Carol Jean Dew | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Ferguson | Address on File | | | | | First Class Mail |
| Patrick G & Judith W Henck | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick G Henck | Address on File | | | | | First Class Mail |
| Patrick J & Bernadine M Flavin | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick J Clancy | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick J Flavin | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick J Flavin | Address on File | | | | | First Class Mail |
| Patrick Kelly | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Kelly | Address on File | | | | | First Class Mail |
| Patrick Kwokwing Lau | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick L Drozecz | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick L Drozecz | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Lee Barnes | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Mccarthy | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick McCarthy | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Mccarthy | Address on File | | | | | First Class Mail |
| Patrick O Noon / Susan J Noon | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Owens & Danese Owens | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick R & Kathleen A Knight | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Springer & Pam Paulson | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick Tighe | Address on File | | | | | First Class Mail |
| Patrick Tripp | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick W Kenny | Address on File | | | | Email Address on File | Email First Class Mail |
| Patrick W Kenny | Address on File | | | | | First Class Mail |
| Patrick Williams | Address on File | | | | | First Class Mail |
| Patrick, Jane Kelly | Address on File | | | | Email Address on File | Email First Class Mail |
| Patsie Krook | Address on File | | | | | First Class Mail |
| Patsy Bakos | Address on File | | | | Email Address on File | Email First Class Mail |
| Patsy Bakos | Address on File | | | | Email Address on File | Email First Class Mail |
| Patsy Bakos | Address on File | | | | | First Class Mail |
| Patsy L Bone | Address on File | | | | Email Address on File | Email First Class Mail |
| Patsy L Bone | Address on File | | | | | First Class Mail |
| Patsy Oburn | Address on File | | | | Email Address on File | Email First Class Mail |
| Patti Ann M Pagano | Address on File | | | | | First Class Mail |
| Patti B Collings | Address on File | | | | Email Address on File | Email First Class Mail |
| Patti B Collings | Address on File | | | | | First Class Mail |
| Patti Talcott | Address on File | | | | Email Address on File | Email First Class Mail |
| Pattison D Murphey | Address on File | | | | Email Address on File | Email First Class Mail |
| Pattison D Murphey | Address on File | | | | | First Class Mail |
| Patty B Underwood | Address on File | | | | Email Address on File | Email First Class Mail |
| Patty Eng | Address on File | | | | | First Class Mail |
| Patty J Zanotti | Address on File | | | | Email Address on File | Email First Class Mail |
| Patty J Zanotti | Address on File | | | | | First Class Mail |
| Patty Jo Zanotti | Address on File | | | | Email Address on File | Email First Class Mail |
| Patty Lieuallen | Address on File | | | | Email Address on File | Email First Class Mail |
| Patty's Linen Rentals | 2601 Hoover Ave, Ste A-B | National City, CA 91950 | | | | First Class Mail |
| Paul & Delores E Inman | Address on File | | | | Email Address on File | Email First Class Mail |
| Paul & Joy Mariner | Address on File | | | | Email Address on File | Email First Class Mail |
| Paul & Mary Ann Odegard | Address on File | | | | Email Address on File | Email First Class Mail |
| Paul & Sherrie Campbell | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paul A Buskirk | Address on File | | | | | First Class Mail |
| Paul A Daugherty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul A Daugherty | Address on File | | | | | Email |
| Paul A Longcrier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul A Longcrier | Address on File | | | | | First Class Mail |
| Paul A Vitulli | Address on File | | | | | First Class Mail |
| Paul and Carol Hedberg | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Paul and Sandra Chamberlin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Bertonazzi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Bertonazzi | Address on File | | | | | First Class Mail |
| Paul Birkvold | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Blaine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Blaine | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Boudreaux | Address on File | | | | | First Class Mail |
| Paul Brownell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Busch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Buskirk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Campbell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Chamberlin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Danville | Address on File | | | | | First Class Mail |
| Paul E Rickhoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul E Rickhoff | Address on File | | | | | First Class Mail |
| Paul E Tatman | Address on File | | | | | First Class Mail |
| Paul F Clough | Address on File | | | | | First Class Mail |
| Paul Fitzpatrick | Address on File | | | | | First Class Mail |
| Paul Fitzpatrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Frederick Clough | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Gordon Lingenfelder | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Guest | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul H Chamberlin | Address on File | | | | | First Class Mail |
| Paul H Stein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Harrington | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Hill | Address on File | | | | | First Class Mail |
| Paul Hill & Virginia Brenna | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Hudalla | c/o Hudalla Law | Attn: Gregory J Hudalla, Esq | 1575 7th St W, Ste 104 | St Paul, MN 55102 | ghudalla@hudallalaw.com | Email |
| | | | | | | First Class Mail |
| Paul Hutson | Address on File | | | | | First Class Mail |
| Paul Inman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Inman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Inman | Address on File | | | | | First Class Mail |
| Paul J Napoli | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul J Russo & Juanita Russo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Joseph Bertonazzi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Kirkland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Kirkland | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Kirkland | Address on File | | | | | First Class Mail |
| Paul L & Delores E Inman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul L and Delores E Inman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul L Hergt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul L Hergt | Address on File | | | | | First Class Mail |
| Paul L Smith | Address on File | | | | | First Class Mail |
| Paul Laurence Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Lawrence Westberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Lorenzon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Lorenzon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Lorenzon | Address on File | | | | | First Class Mail |
| Paul Lucha & Roxann Lucha | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul M, Paula D & Taylor Tutterow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Marshall | Address on File | | | | | First Class Mail |
| Paul Mastberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Mastberg | Address on File | | | | | First Class Mail |
| Paul Mccarthy | Address on File | | | | | First Class Mail |
| Paul Miles | Address on File | | | | | First Class Mail |
| Paul Miller | Address on File | | | | | First Class Mail |
| Paul Murphy | Address on File | | | | | First Class Mail |
| Paul N Brownell | Address on File | | | | | First Class Mail |
| Paul Napoli | Address on File | | | | | First Class Mail |
| Paul R Busch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul R Marriner | Address on File | | | | | First Class Mail |
| Paul Rickhoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Rickhoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Sabourin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Sabourin | Address on File | | | | | First Class Mail |
| Paul Staubus | Address on File | | | | | First Class Mail |
| Paul Staubus | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Stigas | Address on File | | | | | First Class Mail |
| Paul Stigas | c/o Flynn / Wirkus, PC | Attn: Marnie Weber | 350 Granite St, Ste 1204 | Braintree, MA 02184 | mweber@flynnwirkus.com | Email |
| | | | | | | First Class Mail |
| Paul Stigas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Stock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Stock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Stock | Address on File | | | | | First Class Mail |
| Paul T Walker | Address on File | | | | | First Class Mail |
| Paul T Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Tanguay | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Tatman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Tomanek | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Tricha | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Tricha | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Ulrich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Ulrich | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul V Campbell | Address on File | | | | | First Class Mail |
| Paul Van Roekel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paul W & Linda D Heath | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul W Heath | Address on File | | | | | Email |
| Paul W Miles | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paul Wayland Smith | Address on File | | | | | First Class Mail |
| Paul, Lyn Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula B Steinberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula B Steinberg | Address on File | | | | | First Class Mail |
| Paula Bender | Address on File | | | | | First Class Mail |
| Paula Byrne | Address on File | | | | | First Class Mail |
| Paula C Thompson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Cater | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Cater | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Cater | Address on File | | | | | First Class Mail |
| Paula D Warren | Address on File | | | | | First Class Mail |
| Paula Grassie | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Grassie | Address on File | | | | | First Class Mail |
| Paula Hill | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula J Daniels | Address on File | | | | | First Class Mail |
| Paula J Palmer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula J Palmer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula J Palmer | Address on File | | | | | First Class Mail |
| Paula L Hill | Address on File | | | | | First Class Mail |
| Paula L Swancoat | Address on File | | | | | First Class Mail |
| Paula Pitman-Kupresak | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Pitman-Kupresak | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Pitman-Kupresak | Address on File | | | | | First Class Mail |
| Paula Q Johnson | Address on File | | | | | First Class Mail |
| Paula Q Johnson & Dana H Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Rudler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Rudler | Address on File | | | | | First Class Mail |
| Paula Swancoat | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Thompson | Address on File | | | | | First Class Mail |
| Paula Ting Downing | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paula Warren | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paule H Ehmcke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paule H Ehmcke | Address on File | | | | | First Class Mail |
| Paule H Ehmcke | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paulette M Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Paulette Williams | Address on File | | | | | First Class Mail |
| Pauline Appleby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pauline Goodwin | Address on File | | | | | First Class Mail |
| Pauline Hale | Address on File | | | | | First Class Mail |
| Pauline L Dillon | Address on File | | | | | First Class Mail |
| Pauls Cruises & Travel | 5767 SW Green Oaks | Arlington, TX 76017 | | | rita@paulscruises.com | Email |
| | | | | | | First Class Mail |
| Pauls Cruises & Travel | 5767 SW Green Oaks | Arlinton, TX 76017 | | | | First Class Mail |
| Paul's Travel & Cruises | 5767 SW Green Oaks | Arlinton, TX 76017 | | | | First Class Mail |
| Pauwels Travel Bureau Ltd | 15 Egerton St | Brantford, ON N3T 4L4 | Canada | | | First Class Mail |
| Pavlus Travel & Cruise | 7510 Montgomery Blvd Ne, Ste 101 | Albuquerque, NM 87109 | | | | First Class Mail |
| Pavlus Travel & Cruise | 7510 Montgomery Blvd | Albuquerque, NM 87109 | | | | First Class Mail |
| Peabody Memphis | 149 Union Ave | Memphis, TN 38103 | | | | First Class Mail |
| Peak Travel, A Direct Travel Company | 1723 Hamilton Ave | San Jose, CA 95125 | | | | First Class Mail |
| Pedro Garay, Jr | Address on File | | | | | First Class Mail |
| Peer Securities Limited | c/o Peer Group PLC | The Peer Suite, The Hop Exchange | 24 Southwark St | London, SE1 1TY    United Kingdom | rpc@peergroup.co.uk | Email |
| | | | | | | First Class Mail |
| Peerless Coffee & Tea Co | 260 Oak St | Oakland, CA 94607-4512 | | | jpitts@peerlesscoffee.com | Email |
| | | | | | | First Class Mail |
| Peerless Coffee & Tea Company | 260 Oak St | Oakland, CA 94607-4512 | | | | First Class Mail |
| Peggi Sturm | Address on File | | | | | First Class Mail |
| Peggy A Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy A Reynolds | Address on File | | | | | First Class Mail |
| Peggy A Wade | Address on File | | | | | First Class Mail |
| Peggy Allcox and Sherwood Allcox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy and Steven Howard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Ann Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Bankester | Address on File | | | | | First Class Mail |
| Peggy Brutsche | Address on File | | | | | First Class Mail |
| Peggy Brutsche | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy C Griem | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy C Griem | Address on File | | | | | First Class Mail |
| Peggy C Griem & John M Griem | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Chew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Farmer Tschudin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Hebert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Hebert | Address on File | | | | | First Class Mail |
| Peggy Howard | Address on File | | | | | First Class Mail |
| Peggy J Brock | Address on File | | | | | First Class Mail |
| Peggy J Brock | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy J Chew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy J Chew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy J Chew | Address on File | | | | | First Class Mail |
| Peggy J Crittendon | Address on File | | | | | First Class Mail |
| Peggy Jean Bankester | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Karam | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy Karam | Address on File | | | | | First Class Mail |
| Peggy Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy W Allcox | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Peggy W Allcox | Address on File | | | | | First Class Mail |
| Pellerin Laundry Machinery Sales Co Inc | 731 Jackson St | Kenner, LA 70062 | | | | First Class Mail |
| Pellerin Laundry Machinery Sales Company, Inc | 731 Jackson St | Kenner, LA 70062 | | | nick.brassett@pellerinlaundry.com | Email |
| | | | | | | First Class Mail |
| Pellerin Laundry Machinery Sales Company, Inc | P.O. Box 1137 | Kenner, LA 70063 | | | nick.brassett@pellerinlaundry.com | Email |
| | | | | | | First Class Mail |
| Penelope Evans | Address on File | | | | | First Class Mail |
| Penni R Hope | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Penni R Hope | Address on File | | | | | First Class Mail |
| Penni R Hope & Margaret Amodeo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Pennsylvania Department of Revenue | c/o Bankruptcy Division | P.O. Box 280946 | Harrisburg, PA 17128 | | hharing@pa.gov | Email |
| | | | | | | First Class Mail |
| Pennsylvania Liquor Control Board | Bureau of Licensing | 910 Capital St | Harrisburg, PA 17124 | | | First Class Mail |
| Penny Candy Enterprises, LLC | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Penny Candy Enterprises, LLC | 22 Puritan Ave | Swampscott, MA 01907 | | | | First Class Mail |
| Penny Harshman | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Penny Hobson | Address on File | | | | | First Class Mail |
| Penny M Petris-Hall & Shelby J Hall | Address on File | | | | Email Address on File | Email / First Class Mail |
| Pensacola Hardware Co | 20 E Gregory St | Pensacola, FL 32502 | | | martin@pensacolahardware.com | Email / First Class Mail |
| Pensacola Hardware Company | 20 East Gregory St | Pensacola, FL 32502 | | | | First Class Mail |
| People Mortuary Museum | Attn: William Corwin | 408 Front St | Marietta, OH 45750 | | qeeps@icloud.com | Email / First Class Mail |
| Peoplereqdy Inc | 1015 A St | Tacoma, WA 98402 | | | | First Class Mail |
| Peoples Mortuary Museum | 408 Front St | Marietta, OH 45750 | | | | First Class Mail |
| Percy Jones | Address on File | | | | | First Class Mail |
| Percy Jones | Address on File | | | | Email Address on File | Email / First Class Mail |
| Percy Jones | Address on File | | | | | First Class Mail |
| Peristyle, LLC | 4445 McCracken Pike | Frankfort, KY 40601 | | | kassiby@castleandkey.com | Email / First Class Mail |
| Perkiomen Tours | Address on File | | | | Email Address on File | Email / First Class Mail |
| Perkiomen Tours | 875 Main St | Pennsburg, PA 18073 | | | | First Class Mail |
| Perkiomen Tours | 875 Main St | Pennsburg, PA 18073 | | | | First Class Mail |
| Perry J Gilmer | Address on File | | | | | First Class Mail |
| Pershing Johnson | Address on File | | | | | First Class Mail |
| Persyn Elaine M Santleben | Address on File | | | | Email Address on File | Email / First Class Mail |
| Persyn Elaine M Santleben | Address on File | | | | | First Class Mail |
| Pesnec | 3450 3rd St, 3F | San Francisco, CA 94124 | | | | First Class Mail |
| Peter & Marsha Scott | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter & Rebecca Leidich | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter + Elizabeth Kent | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Alongia | Address on File | | | | | First Class Mail |
| Peter and Lanta Peterson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Berry | Address on File | | | | | First Class Mail |
| Peter Chang | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Chang | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Chang | Address on File | | | | | First Class Mail |
| Peter Clark | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Clark | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Cleaveland | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Cleaveland | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Cleaveland | Address on File | | | | | First Class Mail |
| Peter E Harrigan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter E Harrigan | Address on File | | | | | First Class Mail |
| Peter Fagen | Address on File | | | | | First Class Mail |
| Peter Gerhard Alongia | P.O. Box 544 | Morganza, LA 70259 | | | petergalongia@gmail.com | Email / First Class Mail |
| Peter Harrigan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter J Bondy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter J Bondy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter J Bondy | Address on File | | | | | First Class Mail |
| Peter K & Laura R Hanna | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter K & Marjorie Seibert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter K Hanna | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter K Hanna | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter K Hanna | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter K Hanna | Address on File | | | | | First Class Mail |
| Peter K Seibert | Address on File | | | | | First Class Mail |
| Peter Kaland | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Kaland | Address on File | | | | | First Class Mail |
| Peter Koeppe | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Koeppe | Address on File | | | | | First Class Mail |
| Peter Krafchik | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Krafchik | Address on File | | | | | First Class Mail |
| Peter L Colliss | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter L Peterson | Address on File | | | | | First Class Mail |
| Peter Lund | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Petersen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter R Wilmot | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Reiter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Reiter | Address on File | | | | | First Class Mail |
| Peter Romanishin | Address on File | | | | | First Class Mail |
| Peter Romanishin Jr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Romanishin Jr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter S Downs | Address on File | | | | | First Class Mail |
| Peter V Kent | Address on File | | | | | First Class Mail |
| Peter W Leidich | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter W Leidich | Address on File | | | | | First Class Mail |
| Peter Wadler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Wadler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peter Wadler | Address on File | | | | | First Class Mail |
| Peter Weimar Leidich Jr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Peterson Power Systems, Inc dba Peterson CAT | 955 Marina Blvd | San Leandro, CA 94577 | | | jhoward@petersoncat.com | Email / First Class Mail |
| Peterson Power Systems, Inc dba Peterson CAT | c/o Peterson Holdings | Attn: Jessica J Howard | 5450 NE Five Oaks Dr | Hillsboro, OR 97124 | jhoward@petersoncat.com | Email / First Class Mail |
| Peterson Power Systems, Inc dba Peterson CAT | P.O. Box 101775 | Pasadena, CA 91189 | | | | First Class Mail |
| Pete's Mystique Tours & Taxi Services | Mt Pamaious | St George's | Grenada | | | First Class Mail |
| Petroleum Management, Inc | 1030 E Patapsco Ave | Baltimore, MD 21225 | | | | First Class Mail |
| Pewabic Pottery | 10125 E Jefferson Ave | Detroit, MI 48214 | | | | First Class Mail |
| Pewabic Society | 10125 E Jefferson Ave | Detroit, MI 48214 | | | | First Class Mail |
| Pewabic, Inc | 10125 E Jefferson Ave | Detroit, MI 48214 | | | | First Class Mail |
| Pg & E | Box 997300 | Sacramento, CA 95899-7300 | | | | First Class Mail |
| Pg Studio Arts Center | 228 Main St | Brandenburg, KY 40108 | | | | First Class Mail |
| PG&E | c/o Bankruptcy | P.O. Box 8329 | Stockton, CA 95208 | | | First Class Mail |
| Phailasta Manyvong | Address on File | | | | | First Class Mail |
| Phelps Dunbar LLP | Attn: Brian A. Kilmer | 910 Louisana St, Ste 430 | Houston, TX 77002 | | brian.kilmer@phelps.com | Email / First Class Mail |
| Phil Westbrook | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Philadelphia Extract | 4124 Blanche Rd | Bensalem, PA 19020 | | | | First Class Mail |
| Philadelphia Magazine | P.O. Box 40059 | Philadelphia, PA 19106 | | | | First Class Mail |
| Philip & Janice Starbuck | Address on File | | | | Email Address on File | Email / First Class Mail |
| Philip and Bebian Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Philip Axtell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Philip Axtell | Address on File | | | | | First Class Mail |
| Philip B Lynch | Address on File | | | | | First Class Mail |
| Philip Cohen | Address on File | | | | | First Class Mail |
| Philip D Levinson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Philip D Levinson | Address on File | | | | | First Class Mail |
| Philip D Tedrick | Address on File | | | | | First Class Mail |
| Philip Dommes | Address on File | | | | Email Address on File | Email / First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Philip Dommes | Address on File | | | | Email Address on File | Email / First Class Mail |
| Philip Galka | Address on File | | | | | First Class Mail |
| Philip Galka | c/o Kelly & Associates | Attn: John R Bita | 83 Atlantic Ave, Ste 202 | Boston, MA 02110 | john@callkellycall4.com | Email / First Class Mail |
| Philip J Dommes | Address on File | | | | | First Class Mail |
| Philip L Branyon | Address on File | | | | | First Class Mail |
| Philip L Starbuck | Address on File | | | | | First Class Mail |
| Philip L Westbrook | Address on File | | | | | First Class Mail |
| Philip, Marles Reynolds | Address on File | | | | | First Class Mail |
| Philip/Linda Drew | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip & Judith Curtis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip & Linda Kono | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip D Levinson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip E Heyer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip H Gerou | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip H Gerou | Address on File | | | | | First Class Mail |
| Phillip L Marler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip L Marler | Address on File | | | | | First Class Mail |
| Phillip Nelson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip S Deming | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phillip S Deming | Address on File | | | | | First Class Mail |
| Phillip W Curtis | Address on File | | | | | First Class Mail |
| Phillip Westbrook | Address on File | | | | | First Class Mail |
| Philly Off Shore Entertainment LLC | c/o Kurt Gibson | Philadelphia, PA 19148 | | | | First Class Mail |
| Philly Pr Girl | Address on File | | | | | First Class Mail |
| Phoebe Haney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phoebe Haney | Address on File | | | | | First Class Mail |
| Phoenix Webbing | 101 McAlister Farm Rd | Portland, ME 04103 | | | gellerkamp@phoenixwebbing.com | Email / First Class Mail |
| Phoenix Webbing | 101 McAlister Farm Rd | Portland, ME 04103 | | | | First Class Mail |
| Phyllis & Brian Marbach | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis (Ann) A & Rick W Seimears | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis Barringer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis Bates | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis Bates | Address on File | | | | | First Class Mail |
| Phyllis C Stone | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis Cohen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis F Mahnuth | Address on File | | | | | First Class Mail |
| Phyllis M Barringer | Address on File | | | | | First Class Mail |
| Phyllis Palmer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Phyllis Stone | Address on File | | | | | First Class Mail |
| Piccurro Lorel V | Address on File | | | | Email Address on File | Email / First Class Mail |
| Pier 15 (Apple Industrial) | c/o Nuceski | P.O. Box 5264 | New York, NY 10008-5264 | | | First Class Mail |
| Pier 3 Sculpture LLC | Attn: Shannon Riley | 1615 NE 13th St | Bend, OR 97701 | | shannon@building180.com; info@building180.com | Email / First Class Mail |
| Pier 3 Sculpture LLC | Attn: Shannon Marie Riley | 350 Gough St, Unit 15 | San Francisco, CA 94102 | | shannon@building180.com | Email / First Class Mail |
| Pier 3 Sculpture, LLC | Attn: Shannon Marie Riley | 350 Gough St, Unit 15 | San Francisco, CA 94102 | | shannon@building180.com | Email / First Class Mail |
| Pier 3 Sculpture, LLC | Attn: Shannon Riley | 1615 NE 13th St | Bend, OR 97701 | | info@building180.com | Email / First Class Mail |
| Pierce Aluminum Co | 34 Forge Park | Franklin, MA 02038 | | | | First Class Mail |
| Pierre Annabalt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Pilothouse | 3 N Columbus Blvd | Philadelphia, PA 19106 | | | | First Class Mail |
| Pilothouse Nautical Books and Charts LLC | 1427 S Broad St | Philadelphia, PA 19147 | | | sales@pilothousecharts.com | Email / First Class Mail |
| Pinnacle Travel | 140 58th St W | Sea Isle City, NJ 08243 | | | | First Class Mail |
| Pinnacle Trips | 33 Sunset Dr | N Salem, NY 10560 | | | | First Class Mail |
| Pinterest Inc | Attn: Guy Luglieri | 651 Brannan St | San Francisco, CA 94107 | | guy@pinterest.com | Email / First Class Mail |
| Pioneer Electric Cooperative, Inc | 4075 Alabama Hwy 41 | Sardis, AL 36775 | | | | First Class Mail |
| Piper Industries | 109 Elmwood Ave | Burlington, VT 05402 | | | | First Class Mail |
| Pirtek (1499 Tonne Road) | 1499 Tonne Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Pitney Bowes | T1 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Global Financial Services | P.O. Box 981022 | Boston, MA 02298-1022 | | | | First Class Mail |
| Pitney Bowes Reserve | T1 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Pixster Photobooth, LLC | 4901 Morena Blvd, Ste 810 | San Diego, CA 92117 | | | | First Class Mail |
| Placz, Inc On Behalf of The New York Times Company | 440 N Barranca Ave | Covina, CA 91723 | | | | First Class Mail |
| Pk Marine LLC | P.O. Box 85 | Coloma, CA 95613 | | | | First Class Mail |
| Platinum Travel Inc | 9432 Shelbyville Rd | Louisville, KY 40222 | | | | First Class Mail |
| Plato Z Moore | Address on File | | | | | First Class Mail |
| Plato Zuno Moore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Playmakers Hospitality Group Inc | 729 Vandercook Way, Ste 210 | Longview, WA 98632 | | | | First Class Mail |
| Plaza Travel | 16530 Ventura Blvd | Encino, CA 91436 | | | | First Class Mail |
| Plaza Travel, A Frosch Co | 21021 Ventura Blvd, Ste 300 | Woodland Hills, CA 91364 | | | | First Class Mail |
| Pleasant Holidays | 2404 Townsgate Rd | Westlake Village, CA 91361 | | | | First Class Mail |
| Pleasant Holidays | 2404 Townsgate Rd | Westlake Village, CA 91361 | | | | First Class Mail |
| Pleasant Holidays | Attn: Eric Blum | 3333 Fairview Rd, A411 | Costa Mesa, CA 92626 | | Blum.Eric@ace.aaa.com | Email / First Class Mail |
| Pleasant Holidays, LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | 2049 Century Park E, Ste 2600 | Los Angeles, CA 90067 | jshenson@ggfirm.com | Email / First Class Mail |
| Pleasant Holidays, LLC | Attn: Dal DeWolf | 2404 Townsgate Rd | Westlake Village, CA 91361 | | dal.dewolf@pleasant.net | Email / First Class Mail |
| Pohatu Penguins/Plunge Nz Ltd | 8 Balgueree, Unit 2 | Akaroa, 7520 | New Zealand | | | First Class Mail |
| Poinciana Tours - St Kitts | Wingfield Rd | Old Road | St Christopher (St Kitts) & Nevis | | | First Class Mail |
| Point Monitor Corp | 5863 Lakeview Blvd | Lake Oswego, OR 97035 | | | | First Class Mail |
| Point Monitor Corporation | 5863 Lakeview Blvd | Lake Oswego, OR 97035 | | | sgerger@pointmonitor.com | Email / First Class Mail |
| Pointe Coupee Historical Society | P.O. Box 462 | 500 W Main St | New Roads, LA 70760 | | pointecoupeehistoricalsociety@gmail.com | Email / First Class Mail |
| Pointe Coupee Historical Society | 500 W Main St, P.O. Box 462 | New Roads, LA 70760 | | | | First Class Mail |
| Pol Robert De Grooile | Address on File | | | | Email Address on File | Email / First Class Mail |
| Polaris Laboratories, LLC | 7451 Winton Dr | Indianapolis, IN 46268 | | | | First Class Mail |
| Polly Giordano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Poole Bid Ltd | First Fl Office | Yeatman'S Old Mill | Poole, BH15 1HA | United Kingdom | | First Class Mail |
| Poole Harbour Commissioners | 20 New Quay Rd | Poole, BH15 4AJ | United Kingdom | | | First Class Mail |
| Port Of Astoria | Address on File | | | | | First Class Mail |
| Port Of Astoria | c/o Haglund Kelley LLP | Attn: Eric J Brickenstein | 2177 SW Broadway | Portland, OR 97201 | ebrickenstein@hk-law.com | Email / First Class Mail |
| Port of Camas-Washougal | 24 South A St | Washougal, WA 98671 | | | | First Class Mail |
| Port of Clarkston | 849 Port Way | Clarkston, WA 99403 | | | chris@portofclarkston.com | Email / First Class Mail |
| Port of Clarkston | 849 Port Way | Clarkston, WA 99403 | | | | First Class Mail |
| Port of London Authority | London River House | Gravesend, DA12 2BG | United Kingdom | | | First Class Mail |
| Port of New Orleans | 1350 Port of New Orleans | New Orleans, LA 70130 | | | | First Class Mail |
| Port of San Diego (San Diego Unified Port District) | P.O. Box 120488 | San Diego, CA 92112-0488 | | | | First Class Mail |
| Port of San Francisco | Commercial Property Manager | Pier 1 | San Francisco, CA 94111 | | | First Class Mail |
| Port of Sd | P.O. Box 120488 | San Diego, CA 92112-0488 | | | | First Class Mail |
| Port of Skamania County | P.O. Box 1099 | Stevenson, WA 98648 | | | accounting@portofskamania.org; pat@portofskamania.org | Email / First Class Mail |
| Port of Skamania County | P.O. Box 1099 | Stevenson, WA 98648 | | | accounting@portofskamania.org | Email / First Class Mail |
| Port of Skamania County | 212 SW Cascade Ave | P.O. Box 1099 | Stevenson, WA 98648 | | | First Class Mail |
| Portland Docking Pilots, Inc | P.O. Box 64 | Belfast, ME 04915 | | | portlanddockingpilots@gmail.com | Email / First Class Mail |
| Portland Docking Pilots, Inc | P.O. Box 64 | Belfast, ME 04915 | | | | First Class Mail |
| Portland Tugboat, LLC | c/o Simms Showers LLP | 201 International Cir, Ste 230 | Baltimore, MD 21030 | | jsimms@simmsshowers.com | Email / First Class Mail |
| Portland Tugboat, LLC | P.O. Box 480 | Belfast, ME 04915 | | | | First Class Mail |
| Portland Tugboat, LLC | 40 Commercial St | Portland, ME 04101 | | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Portside Truck & Auto Repair | 100 Terminal St; Charlestown, MA 02129 | | First Class Mail |
| Portside Truck Repair | 100 Terminal St; Charlestown, MA 02129 | awalls@diversifiedauto.com | Email / First Class Mail |
| Poss Sue Harper | Address on File | | First Class Mail |
| Poster Compliance Center | P.O. Box 188; Hopkinton, MA 01748 | | First Class Mail |
| Postinfo LLC | 511251 Fairview Rd; Spring Green, WI 53588 | | First Class Mail |
| Potin Carolyn H Le | Address on File | | First Class Mail |
| Potomac Floral Wholesale | 2403 Linden Ln; Silver Spring, MD 20910 | | First Class Mail |
| Pottery Museum of Red Wing | 240 Harrison St, Ste 4; Red Wing, MN 55066 | potterymuseumofredwing@gmail.com | Email / First Class Mail |
| Pottery Museum of Redwing | 240 Harrison Street; Redwing, MN 55066 | | First Class Mail |
| Poulin Electric Company, Inc | 26 Irving Way; Natant, MA 01908 | | First Class Mail |
| Ppf Off Rowes Wharf Holdings | P.O. Box 28826; New York, NY 10087 | | First Class Mail |
| Ppf Off Rowes Wharf Holdings, LLC | P.O. Box 28826; New York, NY 10087 | | First Class Mail |
| Ppigroup | 6261 NW 6th Way, Ste 100; Ft Lauderdale, FL 33309 | | First Class Mail |
| Precept Brands, LLC | 1910 Fairview Ave E, Ste 400; Seattle, WA 98102 | | First Class Mail |
| Precision Chemical LLC | P.O. Box 22817; Chattanooga, TN 37422-2817 | | First Class Mail |
| Precision Dynamics Corp | P.O. Box 71549; Chicago, IL 60694 | | First Class Mail |
| Preferred Travel of Naples | 5801 Pelican Bay Blvd, Ste 205; Naples, FL 34108 | olga@preferrednaples.com | Email / First Class Mail |
| Preferred Travel of Naples | 5801 Pelican Bay Blvd, Ste 205; Naples, FL 34108 | | First Class Mail |
| Prem Janardan Kamath | Address on File | Email Address on File | Email / First Class Mail |
| Premier Consulting LLC | 3800 Paramount Pkwy, Ste 400; Morrisville, NC 27560-6949 | | First Class Mail |
| Premier Tourism Marketing Dba Premier Travel Media | 621 Plainfield Rd, Ste 406; Willowbrook, IL 60527 | | First Class Mail |
| Premier Wireless Solutions, Inc | P.O. Box 17512; Denver, CO 80217 | parker.christiansen@optconnect.com | Email / First Class Mail |
| Premier World Discovery - AN Vacations | 2615 190th St, Ste 200; Redondo Beach, CA 90278 | | First Class Mail |
| Premiere Yacht Charters | 1380 Harbor Island Dr; San Diego, CA 92101 | | First Class Mail |
| Premiere Yacht Charters, LLC | Attn: Ken Manzoni; P.O. Box 8012; Rancho Santa Fe, CA 92067 | keenmanzoni@premiereyachtcharters.com | Email / First Class Mail |
| Premiere Yacht Charters, LLC | Attn: Ken Manzoni; P.O. Box 8012; Rancho Santa Fe, CA 92067 | info@premiereyachtcharters.com | Email / First Class Mail |
| Premierless Solutions, Inc | 88 Bonaventure Dr; San Jose, CA 95134 | accounting@optconnect.com | Email / First Class Mail |
| Premierless Solutions, Inc | c/o OPT Connect Management LLC; Attn: Christie Kent; 865 W 450 N; Kaysville, UT 84037 | accounting@optconnect.com | Email / First Class Mail |
| Premierless Solutions, Inc | 88 Bonaventure Dr; San Jose, CA 95134 | | First Class Mail |
| Prestige Audio & Entertainment | 7361 Bignell Dr; San Diego, CA 92139-1321 | booking@prestigemusicsd.com | Email / First Class Mail |
| Prestige Audio & Entertainment | 7361 Bignell Dr; San Diego, CA 92139-1321 | | First Class Mail |
| Priano Marchelli USA | Address on File | Email Address on File | Email / First Class Mail |
| Priano Marchelli Usa, LLC | 8815 NW 33rd St, Unit 110; Doral, FL 33172 | | First Class Mail |
| Prime Lube Inc | 800 Roosevelt Ave; Carteret, NJ 07008 | | First Class Mail |
| Priscilla A Mondek | Address on File | | First Class Mail |
| Priscilla Rice | Address on File | Email Address on File | Email / First Class Mail |
| Private Clubs Magazine | 3030 LBJ Fwy, 5th Fl; Dallas, TX 75234 | | First Class Mail |
| Process Pump Repair, Inc | P.O. Box 501; 1438 Industrial Pkwy; Saraland, AL 36571 | | First Class Mail |
| Professional Technical Service | 12110 Tech Rd; Silver Spring, MD 20904 | | First Class Mail |
| Profit Enhancement Systems, LLC | 3401 Mallory Ln, Ste 100; Franklin, TN 37067 | | First Class Mail |
| Promevo, LLC | 1012 Madison Ave, Ste 109; Covington, KY 41011 | | First Class Mail |
| Proshred Sfba | 1635 W Las Positas Blvd, Ste 405; Pleasanton, CA 94588 | | First Class Mail |
| Pro-Tec Security | 1025 Executive Blvd, Ste 101; Chesapeake, VA 23320 | | First Class Mail |
| Proton Energy Systems | 10 Technology Dr; Wallingford, CT 06492 | | First Class Mail |
| Proton Energy Systems, Inc | Attn: Accounts Receivable, Rep; 10 Technology Dr; Wallingford, CT 06492 | ar.ct@nelhydrogen.com | Email / First Class Mail |
| Protravri International | 8900 E Pinnacle Peak Rd; Scottsdale, AZ 85255 | | First Class Mail |
| Protravri International | 8900 E Pinnacle Peak Rd; Scottsdale, AZ 85255 | | First Class Mail |
| Protravel International (Beverly Hills) | 163 Broadway 35th Fl; New York, NY 10019 | | First Class Mail |
| Providenti Travel | Address on File | Email Address on File | Email / First Class Mail |
| Providenti Travel | Address on File | Email Address on File | Email / First Class Mail |
| Providenti Travel | 11309 Montgomery Rd; Cincinnati, OH 45249 | | First Class Mail |
| Providenti Travel | 11309 Montgomery Rd; Cincinnati, OH 45249 | | First Class Mail |
| Provident Travel (Cincinnati, OH) | 3880 Paxton Rd, Ste P; Cincinnati, OH 45209 | | First Class Mail |
| Prudence Kerry | Address on File | Email Address on File | Email / First Class Mail |
| Prudence Kerry | Address on File | | First Class Mail |
| PSE&G | c/o Bankruptcy Department; P.O. Box 709; Newark, NJ 07101-0709 | | First Class Mail |
| PSE&G Co | 80 Park Plz; Newark, NJ 07102 | | First Class Mail |
| Ptr Holland Houston Tx LLC | 822 E Sam Houston Pkwy S; Pasadena, TX 77503 | | First Class Mail |
| Public Service Gas & Electric | 80 Park Plz; Newark, NJ 07102 | | First Class Mail |
| Pump Industries, Inc | P.O. Box 3973; Seattle, WA 98124-3973 | | First Class Mail |
| Pure Cleaning Services, LLC | 7435 Park Village Rd; San Diego, CA 92129 | | First Class Mail |
| PwC US Tax LLP | P.O. Box 200984; Dallas, TX 75320-0984 | us_accounts_receivable@pwc.com | Email / First Class Mail |
| PwC US Tax LLP | Attn: Jill Bienstock, Managing Director; 400 Campus Dr; Florham Park, NJ 07932 | jill.bienstock@pwc.com | Email / First Class Mail |
| PwC US Tax LLP | Attn: Alex Rudner, Thalia Cody; 300 Madison Ave; New York, NY 10017 | alex.rudner@pwc.com; thalia.cody@pwc.com | Email / First Class Mail |
| Q Cruise + Travel | 980 N Michigan Ave, Ste 1275; Chicago, IL 60611 | | First Class Mail |
| Quad City Botanical Center | 2525 4th Ave; Rock Island, IL 61201 | rwille@qcgardens.com | Email / First Class Mail |
| Quad City Botanical Center | 2525 4th Ave; Rock Island, IL 61201 | | First Class Mail |
| Quad City Botanical Center Foundation | 2525 4th Ave; Rock Island, IL 61201 | rwille@qcgardens.com | Email / First Class Mail |
| Quadient Finance Usa Inc | P.O. Box 6813; Carol Stream, IL 60197-6813 | | First Class Mail |
| Quality Business, Inc | 1142 FO Roosevelt Ave; San Juan, PR 00920 | | First Class Mail |
| Quality Cruises & Travel | 3107 W Colorado Ave; Colorado Springs, CO 80904 | | First Class Mail |
| Quality Industrial Safety Corp | P.O. Box 362077; San Juan, PR 00936-2077 | | First Class Mail |
| Quality Water Service & Distributors Corp | P.O. Box 9020096; San Juan, PR 00902-0096 | | First Class Mail |
| Quartus Graves | Address on File | Email Address on File | Email / First Class Mail |
| Quartus P Graves | Address on File | | First Class Mail |
| Quench Usa Inc | P.O. Box 735777; Dallas, TX 75373-5777 | | First Class Mail |
| Quincy Shipyard LLC | 549 South St; Quincy, MA 02169 | | First Class Mail |
| Quinn Sengupta | Address on File | | First Class Mail |
| Quintay Robinson | Address on File | | First Class Mail |
| Quinton D Johns | Address on File | Email Address on File | Email / First Class Mail |
| Quinton D Johns | Address on File | Email Address on File | Email / First Class Mail |
| Quinton D Johns | Address on File | Email Address on File | Email / First Class Mail |
| Quinton D Johns Deborah Johns | Address on File | Email Address on File | Email / First Class Mail |
| Quinton Johns and Deborah Johns | Address on File | Email Address on File | Email / First Class Mail |
| Qwick, Inc | P.O. Box 92352; Ls Vegas, NV 89193-2352 | | First Class Mail |
| R A Mitchell Co | 103 Popes Island; New Bedford, MA 02740-7252 | | First Class Mail |
| R Andrews Quality Meatsltd | 337 Holdenhurst Rd; Bournemouth, BH8 8BT; United Kingdom | | First Class Mail |
| R Robertson & Son | Arlanda Bldgs; Gremista Industrial Estate; Gremista, Shetland, ZE1 0PX; United Kingdom | | First Class Mail |
| R Thomas, Patricia A Divers | Address on File | Email Address on File | Email / First Class Mail |
| R W Lowenstein | Address on File | Email Address on File | Email / First Class Mail |
| R W Lowenstein | Address on File | | First Class Mail |
| R&R Travel Agency | 2817 Hwy 13; Higginsville, MO 64037 | | First Class Mail |
| R&R Travel Service | P.O. Box 3508; Oxford, AL 36268 | | First Class Mail |
| Rachael Preston | Address on File | | First Class Mail |
| Rachel Almojy | Address on File | Email Address on File | Email / First Class Mail |
| Rachel Almojy | Address on File | Email Address on File | Email / First Class Mail |
| Rachel Reed | Address on File | Email Address on File | Email / First Class Mail |
| Rachel Sanchez | Address on File | | First Class Mail |
| Rachel Sanchez | c/o The Gardner Firm; Attn: Mary E Olsen; P.O. Box 3103; Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Rackspace Technology | P.O. Box 730759; Dallas, TX 75373-0759 | | First Class Mail |
| Radio Cab Co | 1613 NW Kearney St; Portland, OR 97209 | | First Class Mail |
| Radisson - Blu Mall of America | Attn: Regina Pruitt; 2100 Killebrew Dr; Bloomington, MN 55425 | | First Class Mail |
| Radisson Blu MOA, LLC | c/o Choice Hotels International, Inc; 915 Meeting St, Ste 600; N Bethesda, MD 20852 | mlica.ballin@choicehotels.com | Email / First Class Mail |
| Radisson Blu MOA, LLC | c/o Christian & Small LLP; Attn: Bill D Bensinger; 1800 Financial Center; 505 N 20th St; Birmingham, AL 35203 | bdbensinger@csattorneys.com | Email / First Class Mail |
| Radisson Blu Toronto Downtown | 249 Queens Quay W; Toronto, ON M5J 2N5; Canada | | First Class Mail |
| Rae Kalkloch | Address on File | Email Address on File | Email / First Class Mail |
| Rae Kalkloch | Address on File | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rae L Hyland | Address on File | | | | | First Class Mail |
| Rae S Kalklosch | Address on File | | | | Email Address on File | Email / First Class Mail |
| Raelene Maestas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Raelene Maestas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Raelene Maestas | Address on File | | | | | First Class Mail |
| Rafael Gulick | Address on File | | | | | First Class Mail |
| Raffaele Mercedes V Dr | Address on File | | | | | First Class Mail |
| Railroad Heritage Museum-City of Cleveland | 115 S Bayou Ave | Cleveland, MS 38732 | | | | First Class Mail |
| Rainbow Travel Service Inc | 2932 NW 50th St | Oklahoma City, OK 73112 | | | jaym@rainbowtrvl.com | Email / First Class Mail |
| Rainbow Travel Service Inc | 2932 NW 50th St | Oklahoma City, OK 73112 | | | | First Class Mail |
| Ralph and Barbara Hover | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph and Mary Gill | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph B Wilson & Saralyn R Wilson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph Brideweser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph E Brideweser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph E Davidson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph Gill | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph L Lau | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph L Lau | Address on File | | | | | First Class Mail |
| Ralph Lau | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph Lau | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph Mennie | Address on File | | | | | First Class Mail |
| Ralph Van Breet | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ralph, Elisabeth Tjostheim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rama Thapa | Address on File | | | | | First Class Mail |
| Ramelli Janitorial Services | P.O. Box 51193 | New Orleans, LA 70151-1193 | | | robert@ramelli.com | Email / First Class Mail |
| Ramelli Janitorial Services | P.O. Box 51193 | New Orleans, LA 70151-1193 | | | | First Class Mail |
| Ramelli Janitorial Services Inc | 7136 Washington Ave | New Orleans, LA 70125 | | | robert@ramelli.com | Email / First Class Mail |
| Ramelli Waste LLC | 7136 Washington Ave | New Orleans, LA 70125 | | | | First Class Mail |
| Rams Bottled Water & Coolers Inc | 111-16 101 Ave | Richmond Hill, NY 11419 | | | | First Class Mail |
| Ramtec Marine Systems LLC | 373 Columbia Memorial Pkwy | Kemah, TX 77565 | | | sales@ramtec-marine.com | Email / First Class Mail |
| Ramtec Marine Systems LLC | 373 Columbia Memorial Pkwy | P.O. Box 932 | Kemah, TX 77565 | | | First Class Mail |
| Randal A Almeter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randal A Almeter | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randal A Almeter | Address on File | | | | | First Class Mail |
| Randal and Michele Mosely | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randal Bruckner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randal E Bruckner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randal E Bruckner | Address on File | | | | | First Class Mail |
| Randal F Mueller | Address on File | | | | | First Class Mail |
| Randal Van Drew | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall & Donna Moon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Brawner | Address on File | | | | | First Class Mail |
| Randall Brawner & Laura R Lawton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Crawford | Address on File | | | | | First Class Mail |
| Randall E Mulford | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall E Mulford | Address on File | | | | | First Class Mail |
| Randall Hammitt | Address on File | | | | | First Class Mail |
| Randall Hammitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Huling | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Huling | Address on File | | | | | First Class Mail |
| Randall J Kramer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Klemm | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Klemm | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall L & Donna Sickbert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall L Sickbert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall L Sickbert | Address on File | | | | | First Class Mail |
| Randall M and Bonnie J Konoske | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall M Konoske | Address on File | | | | | First Class Mail |
| Randall R Sword | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Sword | Address on File | | | | | First Class Mail |
| Randall Sword & Lorri Sword | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Wampole | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randall Wampole | Address on File | | | | | First Class Mail |
| Randall Wampole, Carol Uston | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rande Bradsen | Address on File | | | | | First Class Mail |
| Rande C Bradsen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randi L Nelson | Address on File | | | | | First Class Mail |
| Randy Aalmo | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy Buesing | Address on File | | | | | First Class Mail |
| Randy C Jamison | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy Crawford | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Randy Harnish | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy Harnish (Susan) | Address on File | | | | | First Class Mail |
| Randy Harshman | Address on File | | | | | First Class Mail |
| Randy Jamison | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy Jamison | Address on File | | | | | First Class Mail |
| Randy L Richmond | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy L Richmond | Address on File | | | | | First Class Mail |
| Randy Lynn Richmond | Address on File | | | | Email Address on File | Email / First Class Mail |
| Randy Lynn Richmond | Address on File | | | | | First Class Mail |
| Randy Mcmaster | Address on File | | | | | First Class Mail |
| Randy W Phillippe | Address on File | | | | | First Class Mail |
| Randy's Adventures | 2771 Rainbow Ct | Mason City, IA 50401 | | | | First Class Mail |
| Randy's Adventures LLC | 2771 Rainbow Ct | Mason City, IA 50401 | | | randy@randysadventures.com | Email / First Class Mail |
| Raphael Altmann | Address on File | | | | | First Class Mail |
| Rapid Armored Corp | 254 Scholes St | Brooklyn, NY 11206 | | | | First Class Mail |
| Rapid Armored Corp | 254 Scholes St | Brooklyn, NY 11206-2204 | | | | First Class Mail |
| Raquel Aponte | Address on File | | | | | First Class Mail |
| Rashelle Shipley | Address on File | | | | | First Class Mail |
| Rashelle Shipley | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| Ray Amundson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ray E Koonce | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ray E Koonce | Address on File | | | | | First Class Mail |
| Ray Priebe | Address on File | | | | | First Class Mail |
| Ray Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond & Eileen Rice | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond & Laurie Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond & Margaret Heuring | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond & Mary Ann Hatherell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond A Platt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond A Platt | Address on File | | | | | First Class Mail |
| Raymond A Platt 197706, Margot M Gifford 197703 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Blow | Address on File | | | | | First Class Mail |
| Raymond Bolton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond C Pearl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Chester Pearl | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Cromer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Cromer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Cromer and Judith Cromer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond E Cromer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond E Cromer | Address on File | | | | | First Class Mail |
| Raymond G Barker-Smith | Address on File | | | | | First Class Mail |
| Raymond G Rice | Address on File | | | | | First Class Mail |
| Raymond G Rice Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Heiser | Address on File | | | | | First Class Mail |
| Raymond J Heuring | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond J Heuring | Address on File | | | | | First Class Mail |
| Raymond L and Sandra L Marsh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond L Marsh | Address on File | | | | | First Class Mail |
| Raymond Perkins | Address on File | | | | | First Class Mail |
| Raymond Platt | Address on File | | | | | First Class Mail |
| Raymond R Askew | Address on File | | | | | First Class Mail |
| Raymond Reynolds | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Steiner | Address on File | | | | | First Class Mail |
| Raymond T Novick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond T Novick | Address on File | | | | | First Class Mail |
| Raymond T Perkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Thomas Perkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Tompauskas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Raymond Tompauskas | Address on File | | | | | First Class Mail |
| RBM Hospitality LLC | 2416 Iowa Ave | Kenner, LA 70062 | | | rbmhospitality@gmail.com | Email |
| | | | | | | First Class Mail |
| RBM Hospitality LLC | Attn: Rebecca Miranda | 2416 Iowa Ave | Kenner, LA 70062 | | rbmhospitality@gmail.com | Email |
| | | | | | | First Class Mail |
| Rbm Hospitality, LLC | 2416 Iowa Ave | Kenner, LA 70062 | | | | First Class Mail |
| Rci Equity | c/o Rci Marine, Inc 10 E Main St, Ste 200 | Bridgeport, CT 06608 | | | | First Class Mail |
| RCI Equity LLC | Attn: Robert W. Christoph, Jr | 10 East Main St, Ste 200 | Bridgeport, CT  06608 | | rwcjr@rcimarine.com | Email |
| | | | | | | First Class Mail |
| RCI Equity LLC | Attn: Robert W. Christoph, Jr | 10 E Main St, Ste 200 | Bridgeport, CT 06608 | | rwcjr@rcimarine.com | Email |
| | | | | | | First Class Mail |
| RCI Equity LLC | c/o Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave, 23rd Fl | Miami, FL 33131 | | jsnyder@bilzin.com | Email |
| | | | | | | First Class Mail |
| RCI Equity LLC | c/o Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave, 23rd Fl | Miami, FL 33156 | | jsnyder@bilzin.com | Email |
| | | | | | | First Class Mail |
| Rcn | c/o Astound Powered By Rcn | 650 College Rd E, Ste 3100 | Princeton, NJ 08540 | | | First Class Mail |
| Reach Museum | 1943 Columbia Park Trl | Richland, WA 99352 | | | | First Class Mail |
| Reach Technologies Tx | P.O. Box 660831 | Dallas, TX 75266-0083 | | | | First Class Mail |
| Rebecca & William Folk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca A Gaertner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca A Montalto | Address on File | | | | | First Class Mail |
| Rebecca and Simon Vanstone | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Ann Burrell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Ann Montalto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Axenheimer | Address on File | | | | | First Class Mail |
| Rebecca Brechears | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Bunch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Bunch | Address on File | | | | | First Class Mail |
| Rebecca Burrell | Address on File | | | | | First Class Mail |
| Rebecca E Robinson | Address on File | | | | | First Class Mail |
| Rebecca F AllumPoon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Folk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Folk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Folk | Address on File | | | | | First Class Mail |
| Rebecca Fuller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Gaertner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Galindo | Address on File | | | | | First Class Mail |
| Rebecca Glassic | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Glassic | Address on File | | | | | First Class Mail |
| Rebecca Harper Troxel | 11115 Sherwood Oak Ln | Houston, TX 77043 | | | | First Class Mail |
| Rebecca Jordan | Address on File | | | | | First Class Mail |
| Rebecca Jordan | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Rebecca Kirby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Kirby | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca L Bigham Bruce D Bigham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca L Bunch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca L Maidment | Address on File | | | | | First Class Mail |
| Rebecca Lee Pritchard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca M Fuller | Address on File | | | | | First Class Mail |
| Rebecca Maidment | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Maxey | Address on File | | | | | First Class Mail |
| Rebecca Nohe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Nohe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Nohe | Address on File | | | | | First Class Mail |
| Rebecca Ogle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Princehorn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Princehorn | Address on File | | | | | First Class Mail |
| Rebecca Pritchard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Pritchard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca Pritchard | Address on File | | | | | First Class Mail |
| Rebecca R Ward | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Rebecca R Ward | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rebecca T Menlove | Address on File | | | | Email Address on File | Email |
| Rebecca T Menlove | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rebecca T Menlove | Address on File | | | | | First Class Mail<br>Email |
| Rebecca T. Menlove | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rebecca Y Alkire | Address on File | | | | | First Class Mail<br>Email |
| Rebecca Zeno | Address on File | | | | | First Class Mail<br>Email |
| Rebecca, Kevin Ward | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rebel Roam | 530 North St, SW S-305 | Washington, DC 20026-4556 | | | | First Class Mail<br>Email |
| Rebelroam USA Inc | 2001 L St NW, Ste 500 | Washington, DC 20036 | | | mrrucan@rebelroam.com | First Class Mail<br>Email |
| Recology Golden Gate | P.O. Box 60846 | San Francisco, CA 94134-3306 | | | | First Class Mail |
| Recycle Track Systems, Inc | 115 Broadway, 14th Fl | New York, NY 10006 | | | | First Class Mail |
| Red Cloudless Voice & Data | 2850 Camino Diablo | Walnut Creek, CA 94597 | | | | First Class Mail |
| Red Stick Adventures, LLC | P.O. Box 372 | Denham Springs, LA 70727 | | | | First Class Mail |
| Red Tower Travel | 1529 I St | Bedford, IN 47421 | | | | First Class Mail |
| Red Wing Confectionery | 323 Main St | Red Wing, MN 55066 | | | info@redwingconfectionery.com | Email |
| Red Wing Confectionery | 323 Main St | Red Wing, MN 55066 | | | | First Class Mail<br>Email |
| Red Wing Marine Museum | P.O. Box 162 | Redwing, MN 55066 | | | wilsonoilcompany@gmail.com | First Class Mail<br>Email |
| Red Wing Marine Museum | P.O. Box 162 | Redwing, MN 55066 | | | | First Class Mail |
| Redmon Group Inc | 211 N Union St, Ste 350 | Alexandria, VA 22314-2664 | | | | First Class Mail |
| Redouane Kouis | Address on File | | | | | Email |
| Redouane Kouis | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | First Class Mail<br>Email |
| Reds Hall of Fame & Museum | Attn: Mark Harlow | 100 Joe Nuxhall Way | Cincinnati, OH 45202 | | | First Class Mail<br>First Class Mail |
| Reebe Storage & Moving Co | 10423 Franklin Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Reed Smith LLP | Attn: Omar Alaniz/Taylre Janak | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | oalaniz@reedsmith.com | Email |
| Reed Smith LLP | Attn: Taylre C. Janak | | | | tjanak@reedsmith.com | Email |
| Rees & Bonnie Mielke | Address on File | | | | Email Address on File | Email |
| Reese Browning | Address on File | | | | | First Class Mail<br>First Class Mail |
| Refricentro Inc | 380 Avenida Barbosa | San Juan, PR 00917-4300 | | | | First Class Mail |
| Regal Wine Company | Account, Ste 87058 | P.O. Box 2160 | Windsor, CA 95492 | | | First Class Mail |
| Regina Casaday | Address on File | | | | | First Class Mail |
| Regina L Smeltzer | Address on File | | | | | First Class Mail |
| Regina Smeltzer | Address on File | | | | Email Address on File | Email |
| Reginald (Reggie) Bartram | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Reginald (Reggie) Bartram | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Reginald (Reggie) Bartram | Address on File | | | | | First Class Mail |
| Reid & Kaylene Saito | Address on File | | | | Email Address on File | Email |
| Reid Lofton | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Reid Lofton | Address on File | | | | | First Class Mail |
| Reid M Lofton | Address on File | | | | Email Address on File | Email |
| Reinaldo Gutierrez | Address on File | | | | | First Class Mail |
| Relma M Miller | Address on File | | | | Email Address on File | Email |
| Reman I Bockholt | Address on File | | | | | First Class Mail |
| Rene and Richard Amen | Address on File | | | | Email Address on File | Email |
| Rene Ballinger | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rene E Ballinger | Address on File | | | | | First Class Mail |
| Rene Haley | Address on File | | | | Email Address on File | Email |
| Rene Haley | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rene Haley | Address on File | | | | | First Class Mail |
| Rene L Amen | Address on File | | | | | First Class Mail |
| Rene Rigouby | Address on File | | | | Email Address on File | Email |
| Rene Todoverto | Address on File | | | | | First Class Mail |
| Rene Walden | Address on File | | | | | First Class Mail |
| Renee Adams | Address on File | | | | Email Address on File | Email |
| Renee E Garrett | Address on File | | | | | First Class Mail |
| Renee Joseph | Address on File | | | | | First Class Mail |
| Renee Kane | Address on File | | | | | First Class Mail |
| Renee Kinman | Address on File | | | | Email Address on File | Email |
| Renee Kinman | Address on File | | | | | First Class Mail |
| Renee Rockey | Address on File | | | | Email Address on File | Email |
| Renee Rockey | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Renee Rockey | Address on File | | | | | First Class Mail |
| Renee Wormelt | Address on File | | | | | First Class Mail |
| Renetta G Johnston | Address on File | | | | | First Class Mail |
| Renetta Johnston | Address on File | | | | Email Address on File | Email |
| Renetta Johnston | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Renne Rockey | c/o Mona Jane Geidl | 249 W Adler St | Walla Walla, WA 99362 | | mona@monnickhayner.com | Email |
| Renold Inc | 100 Bourne St | Westfield, NY 14787 | | | | First Class Mail<br>Email |
| Rentokil | c/o Rentokil Canada | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610 | bankruptcyteam@rentokil.com | First Class Mail<br>Email |
| Renvisioning Technology, LLC | 607 Neponset St | Canton, MA 02021 | | | | First Class Mail |
| Republic Diesel | P.O. Box 35650 | Louisville, KY 40232 | | | | First Class Mail |
| Republic National Dist Comp | 809 Jefferson Hwy | New Orleans, LA 70121 | | | | First Class Mail |
| Republic National Distributing (Bmore) | 8201 Stayton Dr | Jessup, MD 20794 | | | | First Class Mail |
| Republic National Distributing (Dc) | 4235 Sheriff Rd NE | Washington, DC 20019 | | | | First Class Mail |
| Republic National Distributing (Norfolk & Pvc) | 14038 Washington Hwy | Ashland, VA 23005 | | | | First Class Mail |
| Republic National Distributing Company | c/o Eversheds Sutherland (US) LLP | Attn: David Wender | 999 Peachtree St NE, Ste 2300 | Atlanta, GA 30309-3996 | davidwender@eversheds-sutherland.us | First Class Mail<br>Email |
| Republic National Distributing Company | Attn: H Alan Rosenberg | 4300 Wildwood Pkwy SE, Ste 200 | Atlanta, GA 30339 | | alan.rosenberg@rndc-usa.com | First Class Mail<br>Email |
| Republic Services | 18500 N Allied Way | Phoenix, AZ 85054 | | | | First Class Mail |
| Republic Services | 18500 N Allied Way | Louisville, KY 40290-1154 | | | | First Class Mail |
| Republic Services | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First Class Mail |
| Republic Services (Imi) | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First Class Mail |
| Resolve Marine Group | 1510 SE 17th St, Ste 400 | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Retevacanze Srl | Via Perrucetti Matteirella, 20 | Scillato, CA 90141 | | | | First Class Mail |
| Retha Magness | Address on File | | | | | First Class Mail |
| Rev James Patrick Mannion | Address on File | | | | Email Address on File | Email |
| Rev James-Patrick Mannion | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Reveles Corp | 6405 Congress Ave, Ste 120 | Boca Raton, FL 33487 | | | | First Class Mail |
| Reviewtrackers, Inc | 320 W Ohio St, Ste 2W | Chicago, IL 60654 | | | | First Class Mail |
| Revolution Graphics & Design LLC | Pier 40 Ground Level | 353 West St @ West Houston | New York, NY 10014 | | | First Class Mail |
| Reward Gateway Uk Ltd | 265 Tottenham Court Rd | Fitzrovia | London, W1T 7RQ | United Kingdom | | First Class Mail |
| Rex Harper | Address on File | | | | Email Address on File | Email |
| Rex Harper | Address on File | | | | | First Class Mail |
| Reynaldo Ramos-Pineda | Address on File | | | | Email Address on File | Email |
| Reynolds Park Yacht Center | 1063 Bulkhead Rd | Green Cove Springs, FL 32043 | | | | First Class Mail |
| Rg Group | P.O. Box 62744 | Baltimore, MD 21264 | | | | First Class Mail |
| RG/2 Claims Administration LLC | 30 S 17th St, 5th Fl | Philadelphia, PA 19103 | | | info@rg2claims.com | Email |
| Rhea C Robinson | Address on File | | | | | First Class Mail<br>Email |
| Rhea Lubich | Address on File | | | | Email Address on File | Email |
| Rhea Lubich | Address on File | | | | | First Class Mail |
| Rhee Robinson | Address on File | | | | Email Address on File | Email |
| Rhiannon Hronicek White | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rhiannon White | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Rhiannon White | Address on File | | | | | First Class Mail |
| Rhoda Rouleau | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rhode Island Department of Labor and Training | 1511 Pontiac Ave, Bldg 72-3 | Cranston, RI 02920 | | Richard.Finnegan@dlt.ri.gov | Email First Class Mail |
| Rhode Island Department of Labor and Training | Attn: Celina M Andrade | 1511 Pontiac Ave | Cranston, RI 02920 | celina.andrade@dlt.ri.gov | Email First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | crystal.cote@tax.ri.gov | Email First Class Mail |
| Rhonda Novicki | Address on File | | | | Email First Class Mail |
| Rhory Kline | Address on File | | | Email Address on File | Email First Class Mail |
| Ric & Sue Jones | Address on File | | | Email Address on File | Email First Class Mail |
| Ric Jones | Address on File | | | | Email First Class Mail |
| Ric Jones | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Beverly Annibaldi | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Charlotte Brill | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Clare Segall | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Elizabeth Haupt | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Ellen Romyns | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Helen Hottby | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Kathleen Kniep | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Kathleen Northrop | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Leslie Kramer | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Mary Coor | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Mary Coor | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Melodye Passan | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Norma Fraser | Address on File | | | Email Address on File | Email First Class Mail |
| Richard & Victoria Olken | Address on File | | | Email Address on File | Email First Class Mail |
| Richard A Airaudi | Address on File | | | | Email First Class Mail |
| Richard A Davey | Address on File | | | Email Address on File | Email First Class Mail |
| Richard A Davey | Address on File | | | | First Class Mail |
| Richard A Dorchak | Address on File | | | | First Class Mail |
| Richard A Ediger | Address on File | | | | First Class Mail |
| Richard A Herfurth | Address on File | | | | First Class Mail |
| Richard A Pyrdol | Address on File | | | Email Address on File | Email First Class Mail |
| Richard A White | Address on File | | | Email Address on File | Email First Class Mail |
| Richard A White | Address on File | | | | First Class Mail |
| Richard Alexander | Address on File | | | | First Class Mail |
| Richard Allen & Nancy Kay Ediger | Address on File | | | Email Address on File | Email First Class Mail |
| Richard and Elizabeth Haupt | Address on File | | | Email Address on File | Email First Class Mail |
| Richard and Melodye Passan | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Anderson | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Anderson | Address on File | | | | First Class Mail |
| Richard Anderson | c/o Effingham Travel | 107 N Keller Dr | Effingham, IL 62401 | redinn71@gmail.com | Email First Class Mail |
| Richard Anderson | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B & Linda L Votapka | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B Ness | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B Ness | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B Ness | Address on File | | | | First Class Mail |
| Richard B Ness & Christine M Ness | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B Ness Christine M Ness | Address on File | | | | First Class Mail |
| Richard B Swett | Address on File | | | Email Address on File | Email First Class Mail |
| Richard B Votapka | Address on File | | | | First Class Mail |
| Richard Bartlett | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Bartlett | Address on File | | | | First Class Mail |
| Richard Beach | Address on File | | | | First Class Mail |
| Richard Bernard | Address on File | | | | First Class Mail |
| Richard Bernard | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Richard Blevins | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Blevins | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Blevins | Address on File | | | | First Class Mail |
| Richard Boulis | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Boulis | Address on File | | | | First Class Mail |
| Richard Bryant | Address on File | | | | First Class Mail |
| Richard Burton | Address on File | | | | First Class Mail |
| Richard C Brown | Address on File | | | Email Address on File | Email First Class Mail |
| Richard C Brown | Address on File | | | Email Address on File | Email First Class Mail |
| Richard C Brown | Address on File | | | Email Address on File | Email First Class Mail |
| Richard C Brown | Address on File | | | Email Address on File | Email First Class Mail |
| Richard C Brown | Address on File | | | | First Class Mail |
| Richard C Grant | Address on File | | | Email Address on File | Email First Class Mail |
| Richard C Grant | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Campbell | Address on File | | | | Email First Class Mail |
| Richard Charles Bryant, II | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email First Class Mail |
| Richard Claveria | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Claveria | Address on File | | | | First Class Mail |
| Richard Coar | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Coar | Address on File | | | | First Class Mail |
| Richard Coffey | Address on File | | | | First Class Mail |
| Richard Cole | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Cole | Address on File | | | Email Address on File | Email First Class Mail |
| Richard D & Holly M Reitmeyer | Address on File | | | Email Address on File | Email First Class Mail |
| Richard D Reitmeyer | Address on File | | | | First Class Mail |
| Richard Daluge - Daluge Travel LLC | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Davey | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Dorchak | Address on File | | | Email Address on File | Email First Class Mail |
| Richard E Kawleski | Address on File | | | Email Address on File | Email First Class Mail |
| Richard E Kawleski | Address on File | | | | First Class Mail |
| Richard E Rhoades | Address on File | | | | First Class Mail |
| Richard Edelman | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Eugene Watt | Address on File | | | Email Address on File | Email First Class Mail |
| Richard Eugene Wells | Address on File | | | Email Address on File | Email First Class Mail |
| Richard F Annibaldi | Address on File | | | | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Richard F Jones | Address on File | | | | Email Address on File | Email |
| Richard F Jones | Address on File | | | | | First Class Mail |
| Richard Fall | Address on File | | | | Email Address on File | Email |
| Richard Fall | Address on File | | | | | First Class Mail |
| Richard Fallon | Address on File | | | | Email Address on File | Email |
| Richard Fallon | Address on File | | | | Email Address on File | First Class Mail |
| Richard Fallon | Address on File | | | | | First Class Mail |
| Richard Fox | Address on File | | | | Email Address on File | Email |
| Richard Fox | Address on File | | | | | First Class Mail |
| Richard Frame | Address on File | | | | | First Class Mail |
| Richard Fried | Address on File | | | | | First Class Mail |
| Richard G Campbell | Address on File | | | | | First Class Mail |
| Richard G Heer and Linda K Heer | Address on File | | | | Email Address on File | Email |
| Richard Garneau | Address on File | | | | Email Address on File | First Class Mail |
| Richard Garneau | Address on File | | | | | First Class Mail |
| Richard Giorgetti | Address on File | | | | Email Address on File | Email |
| Richard Gross | Address on File | | | | Email Address on File | First Class Mail |
| Richard Gross | Address on File | | | | | First Class Mail |
| Richard Hafer | Address on File | | | | Email Address on File | Email |
| Richard Hafer | Address on File | | | | | First Class Mail |
| Richard Hall | Address on File | | | | Email Address on File | Email |
| Richard Hall | Address on File | | | | | First Class Mail |
| Richard Hawthorne | Address on File | | | | Email Address on File | Email |
| Richard Hawthorne | Address on File | | | | | First Class Mail |
| Richard Herfurth | Address on File | | | | Email Address on File | Email |
| Richard Hinkie | Address on File | | | | Email Address on File | First Class Mail |
| Richard Hinkie | Address on File | | | | Email Address on File | Email |
| Richard Hinkie | Address on File | | | | | First Class Mail |
| Richard Hitzel | Address on File | | | | | First Class Mail |
| Richard Holtby | Address on File | | | | Email Address on File | Email |
| Richard Holtby | Address on File | | | | | First Class Mail |
| Richard J & Patricia A Fried | Address on File | | | | Email Address on File | Email |
| Richard J & Mary J Chapman | Address on File | | | | Email Address on File | First Class Mail |
| Richard J & Mary J Chapman | Address on File | | | | | First Class Mail |
| Richard J & Nancy J Nowak | Address on File | | | | Email Address on File | Email |
| Richard J Britt | Address on File | | | | | First Class Mail |
| Richard J Chapman | Address on File | | | | Email Address on File | Email |
| Richard J Chapman | Address on File | | | | | First Class Mail |
| Richard J Chapman | Address on File | | | | Email Address on File | Email |
| Richard J Duckworth | Address on File | | | | Email Address on File | First Class Mail |
| Richard J Duckworth | Address on File | | | | | First Class Mail |
| Richard J Duckworth | Address on File | | | | Email Address on File | Email |
| Richard J Duckworth | Address on File | | | | | First Class Mail |
| Richard J Laplant | Address on File | | | | | First Class Mail |
| Richard J Nowak | Address on File | | | | Email Address on File | Email |
| Richard J Nowak | Address on File | | | | | First Class Mail |
| Richard J Thomas, Claire A Carney | Address on File | | | | Email Address on File | Email |
| Richard Jackson & Suzanne Umidi | Address on File | | | | Email Address on File | First Class Mail |
| Richard Jackson & Suzanne Umidi | Address on File | | | | | First Class Mail |
| Richard Jones | Address on File | | | | Email Address on File | Email |
| Richard Joy | Address on File | | | | Email Address on File | First Class Mail |
| Richard Joy | Address on File | | | | | First Class Mail |
| Richard Joy | Address on File | | | | Email Address on File | Email |
| Richard Joy | Address on File | | | | | First Class Mail |
| Richard K and Annette M Wings | Address on File | | | | Email Address on File | Email |
| Richard K Wings | Address on File | | | | | First Class Mail |
| Richard Karam | Address on File | | | | Email Address on File | Email |
| Richard Karam | Address on File | | | | Email Address on File | First Class Mail |
| Richard Karam | Address on File | | | | Email Address on File | Email |
| Richard Karam | Address on File | | | | | First Class Mail |
| Richard Keith Wings | Address on File | | | | Email Address on File | Email |
| Richard Kenyon | Address on File | | | | Email Address on File | First Class Mail |
| Richard Kenyon | Address on File | | | | | First Class Mail |
| Richard Kramer | Address on File | | | | Email Address on File | Email |
| Richard Kramer | Address on File | | | | | First Class Mail |
| Richard L & Patricia Angel | Address on File | | | | Email Address on File | Email |
| Richard L & Teresa A Giorgetti | Address on File | | | | Email Address on File | First Class Mail |
| Richard L & Teresa A Giorgetti | Address on File | | | | | First Class Mail |
| Richard L Giorgetti | Address on File | | | | Email Address on File | Email |
| Richard L Giorgetti | Address on File | | | | | First Class Mail |
| Richard L Shillington | Address on File | | | | | First Class Mail |
| Richard Lane | Address on File | | | | Email Address on File | Email |
| Richard Lee | Address on File | | | | Email Address on File | First Class Mail |
| Richard Lee | Address on File | | | | | First Class Mail |
| Richard Lee | Address on File | | | | | First Class Mail |
| Richard Lombardo | Address on File | | | | Email Address on File | Email |
| Richard Lombardo | Address on File | | | | | First Class Mail |
| Richard M Maurer | Address on File | | | | Email Address on File | Email |
| Richard M Maurer | Address on File | | | | | First Class Mail |
| Richard M Maurer | Address on File | | | | | First Class Mail |
| Richard M Romyns & Ellen M Romyns | Address on File | | | | Email Address on File | Email |
| Richard M Sheldon | Address on File | | | | | First Class Mail |
| Richard M Zeluff | Address on File | | | | Email Address on File | Email |
| Richard M Zeluff | Address on File | | | | | First Class Mail |
| Richard M Zeluff & Beverly A Zeluff | Address on File | | | | Email Address on File | Email |
| Richard M Zeluff / Beverly A Zeluff | Address on File | | | | Email Address on File | First Class Mail |
| Richard M Zeluff / Beverly A Zeluff | Address on File | | | | | First Class Mail |
| Richard Maitland | Address on File | | | | | First Class Mail |
| Richard Marsh Simpson | Address on File | | | | Email Address on File | Email |
| Richard Mathiau | Address on File | | | | | First Class Mail |
| Richard Mc Letchie | Address on File | | | | | First Class Mail |
| Richard McCarthy | Address on File | | | | Email Address on File | Email |
| Richard McCarthy | Address on File | | | | | First Class Mail |
| Richard McIetchie | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| Richard Morgan | Address on File | | | | | First Class Mail |
| Richard Oakley Coar | Address on File | | | | Email Address on File | Email |
| Richard Oakley Coar | Address on File | | | | | First Class Mail |
| Richard Olken | Address on File | | | | | First Class Mail |
| Richard Owen Nelson | Address on File | | | | Email Address on File | Email |
| Richard P & Susan M Wefer | Address on File | | | | Email Address on File | First Class Mail |
| Richard P & Susan M Wefer | Address on File | | | | | First Class Mail |
| Richard P Wefer | Address on File | | | | Email Address on File | Email |
| Richard P Wefer | Address on File | | | | | First Class Mail |
| Richard P Wefer | Address on File | | | | | First Class Mail |
| Richard Panther | Address on File | | | | | First Class Mail |
| Richard Passan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Paul Drew | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Philipp - Connie Philipp | Address on File | | Email |
| | | | First Class Mail |
| Richard Portno | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Portno | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Prather | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Preus | Address on File | | First Class Mail |
| Richard R & Mildred A Palm | Address on File | | First Class Mail |
| Richard R Russell | Address on File | | First Class Mail |
| Richard Rogers | Address on File | | First Class Mail |
| Richard Russell | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard S & Cecelia J Hoch | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard S Guy | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard S Guy | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard S Guy | Address on File | | First Class Mail |
| Richard S Hoch | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard S Hoch | Address on File | | First Class Mail |
| Richard Samora | Address on File | | First Class Mail |
| Richard Sandman | Address on File | | First Class Mail |
| Richard Sandman & Susan Delarm-Sandman | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Sandman (and Susan Delarm-Sandman, Spouse) | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Sarketa | Address on File | | First Class Mail |
| Richard Sarkeła | Address on File | | First Class Mail |
| Richard Schaefer | Address on File | | First Class Mail |
| Richard Sheldon | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Shipley | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Shipley | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Simpson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Simpson | Address on File | | First Class Mail |
| Richard Sisca | Address on File | | First Class Mail |
| Richard Stanley | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Stanley | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Steger | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard T & Sue Edel Jones | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard T Segal | Address on File | | First Class Mail |
| Richard Thomas | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Thomas Lee | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Traumer | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Traumer | Address on File | | First Class Mail |
| Richard U Eller & Wilma A Eller | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard V Sorenson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard V Sorenson | Address on File | | First Class Mail |
| Richard W Gross | Address on File | | First Class Mail |
| Richard W Havel | Address on File | | First Class Mail |
| Richard W Havel | Address on File | | First Class Mail |
| Richard W Joy | Address on File | | First Class Mail |
| Richard W Shaw | Address on File | | First Class Mail |
| Richard W Thomas | Address on File | | First Class Mail |
| Richard Wells | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Wenger | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Wheeler | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard Wilcox | Address on File | | First Class Mail |
| Richard, Dawn Penther | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richard, Sharon Holmes | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richmond B Ellis | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richmond B Ellis | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Richmond B Ellis | Address on File | | First Class Mail |
| Richmond B Ellis II | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick & Cindy Schneider | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick (Richard) Hourigan & Lori Pender | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick Gappem | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick Herbel | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick L & Shirley B Herbel | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick L Herbel | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick L Herbel | Address on File | | First Class Mail |
| Rick Martin | Address on File | | First Class Mail |
| Rick Mcnair | Address on File | | First Class Mail |
| Rick Nutton | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick Nutton | Address on File | | First Class Mail |
| Rick Strickland | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick Strickland | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rick Strickland | Address on File | | First Class Mail |
| Rick W Seimears | Address on File | | First Class Mail |
| Rickard Miller Cade Sr | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Ricki Idlett | Address on File | | First Class Mail |
| Rickie L Parent and Althea M Parent | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rickie Van Norman | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rickie Van Norman | Address on File | | First Class Mail |
| Ricky Dean & Debora Anne Knight | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Ricky Echols | Address on File | | First Class Mail |
| Ricky Knight | Address on File | | First Class Mail |
| Ridgeview Country Tours, LLC | 5488 Kinsman Rd | Middlefield, OH 44062 | sharon@ridgeviewtours.com | Email |
| | | | First Class Mail |
| Ridgeview Country Tours, LLC | 5488 Kinsman Rd | Middlefield, OH 44062 | | First Class Mail |
| Ridgeview Country Tours, LLC | 5488 Kinsman Rd | Middlefield, OH 44062 | sharon@ridgeviewtours.com | Email |
| | | | First Class Mail |
| Riehs Florist | Address on File | | First Class Mail |
| Riley Biddle | Address on File | | First Class Mail |
| Riley Dunn | Address on File | | First Class Mail |
| Ringcentral Inc | 20 Davis Dr | | First Class Mail |
| Rita Ann Barthold | Address on File | Belmont, CA 94002 | Email Address on File | Email |
| | | | First Class Mail |
| Rita Barthold | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rita Barthold | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rita Barthold | Address on File | | First Class Mail |
| Rita Boyd | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rita C Boyd | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| Rita C Boyd | Address on File | | First Class Mail |
| Rita Cantergiani | Address on File | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rita Highley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rita K Lovering | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ritchie Musick | Address on File | | | | Email Address on File | Email / First Class Mail |
| River Discovery Center | 117 S Water St | Paducah, KY 42001 | | | | First Class Mail |
| River North Association, Ltd | 101 W Grand Ave, Ste 200 | Chicago, IL 60654 | | | klindquist@greaterRNBA.com | First Class Mail |
| River of History Museum | P.O. Box 627 | Sault Ste Marie, MI 49783 | | | | First Class Mail |
| River Services Inc | 3213 Tubersion Ave | Thunderbolt, GA 31404 | | | | First Class Mail |
| Riverfront Spokane/City of Spokane | 808 W Spokane Falls Blvd | Spokane, WA 99201 | | | | First Class Mail |
| Riverview Tug Service | 960 N Riverview St | Bellevue, IA 52031 | | | | First Class Mail |
| Riverview Tug Service, Inc | 960 N Riverview St | Bellevue, IA 52031 | | | JEREMY@RIVERVIEWCOMPANIES.COM | Email / First Class Mail |
| RLK and Company | P.O. Box 275 | Government Camp, OR 97028 | | | joe.graham@timberlinelodge.com | Email / First Class Mail |
| Rndc-Young's Market Co of Washington,LLC | 6408 S 287th St | Auburn, WA 98001 | | | | First Class Mail |
| Road Scholar | 11 Ave De Lafayette | Boston, MA 02111 | | | | First Class Mail |
| Road Scholar | 11 Ave De Lafayette | Boston, MA 02111 | | | | First Class Mail |
| Roadside Auto & Truck Repair | 7 Locust St | Medford, MA 02155 | | | | First Class Mail |
| Roadside Auto & Truck Repair Inc | 7 Locust St | Medford, MA 02155 | | | johnbouthiller@yahoo.com | Email / First Class Mail |
| Roaldo Paradela | Address on File | | | | | First Class Mail |
| Roatan Christopher Tours | Big Bright, North Side | Roatan Bay Islands | Honduras | | | First Class Mail |
| Rob Gogatz Photography | 623 N Pacific St | Oceanside, CA 92054 | | | | First Class Mail |
| Robert & Alice Moore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Alys Ladewig | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Besty Schulte | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Charlotte Vais | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Deborah Saline | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Denise Carson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Faith Ericson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Jeanie Wainwright | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Karen Springsteen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Kassie Loehr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Kirsten Kromann | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Laura Stiles | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Laura Stiles | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Linda Goddard | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Lisa Martin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Lisa Martin by A E Martin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Lucinda Bunney | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Margaret Dvish | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Mary Vanasek | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Nancy Herrick | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Natalie Nory | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Ruth Hochman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Shirley Maxenheimer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Susan McGrew | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert & Valerie Rodekohr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert (Bob) N Adams | Address on File | | | | | First Class Mail |
| Robert (Rob) Northridge | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert A & Carol D Ruhl | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert A Bradley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert A Bradley | Address on File | | | | | First Class Mail |
| Robert A Derbyshire | Address on File | | | | | First Class Mail |
| Robert A McDermott | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert A Parmentier | Address on File | | | | | First Class Mail |
| Robert A Ridder | Address on File | | | | | First Class Mail |
| Robert A Ruhl | Address on File | | | | | First Class Mail |
| Robert Abrams | Address on File | | | | | First Class Mail |
| Robert Allen & Mary Ann Dunlap | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Allen McGrew | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Carol Murdock | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Denise Bedard | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Joann Philipp | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Julie Hanna | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Laura Stiles | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Linda Schwenke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Lisa Martin by A E Martin | Address on File | | | | | First Class Mail |
| Robert and Mary Vanasek | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert and Stephanie Ross | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Assenheimer | Address on File | | | | | First Class Mail |
| Robert B Kirkpatrick | Address on File | | | | | First Class Mail |
| Robert B Schwenke | Address on File | | | | | First Class Mail |
| Robert B Via | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert B Via | Address on File | | | | | First Class Mail |
| Robert B Weston | Address on File | | | | | First Class Mail |
| Robert Barham | Address on File | | | | | First Class Mail |
| Robert Baxley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Bell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Bell | Address on File | | | | | First Class Mail |
| Robert Benish | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Blackburn | Address on File | | | | | First Class Mail |
| Robert Bolling | Address on File | | | | | First Class Mail |
| Robert Brandt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Brandt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Brandt | Address on File | | | | | First Class Mail |
| Robert Broocker | Address on File | | | | | First Class Mail |
| Robert Buechlenschuetz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Bunvey | Address on File | | | | | First Class Mail |
| Robert Buser, Ellen Dasher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert Buserand, Ellen Dasher | Address on File | | | | Email Address on File | Email / First Class Mail |
| Robert C & Linda A Rooney | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert C & Mindy B Grant | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C & Vicki P Carlstrom | Address on File | | | | | Email First Class Mail |
| Robert C & Vicki P Carlstrom | Address on File | | | | | |
| Robert C Burk | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Burk | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Carlstrom | Address on File | | | | | Email First Class Mail |
| Robert C Carter | Address on File | | | | | Email First Class Mail |
| Robert C Collier | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Collier | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Grant | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Halifax | Address on File | | | | | Email First Class Mail |
| Robert C Hoyler | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Hoyler | Address on File | | | | | Email First Class Mail |
| Robert C Hoyler & Nancy L Hoyler | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Hulse | Address on File | | | | | Email First Class Mail |
| Robert C Keefer | Address on File | | | | | Email First Class Mail |
| Robert C Lasater | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Lasater | Address on File | | | | | Email First Class Mail |
| Robert C Lasater & Tracy B Lasater | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Murdock | Address on File | | | | | Email First Class Mail |
| Robert C Parker | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Parker | Address on File | | | | | Email First Class Mail |
| Robert C Rooney | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Rooney | Address on File | | | | | Email First Class Mail |
| Robert C Stronks and Mary Jeanne Stronks | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert C Tator | Address on File | | | | | Email First Class Mail |
| Robert Cardinale | Address on File | | | | | Email First Class Mail |
| Robert Carlson | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Carter | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Carver | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Christensen | Address on File | | | | | First Class Mail |
| Robert Clapp | Address on File | | | | | First Class Mail |
| Robert Clark | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Collier | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Collins | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Collins | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Collins | Address on File | | | | | Email First Class Mail |
| Robert Crawford | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Culver | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert D Buser | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert D Carson | Address on File | | | | | First Class Mail |
| Robert D Crawford | Address on File | | | | | First Class Mail |
| Robert D Embleton | Address on File | | | | | First Class Mail |
| Robert D Gow | Address on File | | | | | First Class Mail |
| Robert D Stewart | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert D Stewart | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert D Stewart | Address on File | | | | | First Class Mail |
| Robert Darley | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Darley | Address on File | | | | | First Class Mail |
| Robert Datsko | Address on File | | | | | First Class Mail |
| Robert De Luca | Address on File | | | | | First Class Mail |
| Robert DeLuca | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Robert Derbyshire | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Dwain Rodekohr | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E & Sherryn L Minich | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Darley | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Mainz | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Mainz | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Minich | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Minich | Address on File | | | | | Email First Class Mail |
| Robert E Minich - Sherryn L Minich | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Stanley | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert E Stanley | Address on File | | | | | Email First Class Mail |
| Robert Elliott & Elizabeth Russell | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert F Donlan | Address on File | | | | | First Class Mail |
| Robert F Taylor | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert F Taylor | Address on File | | | | | Email First Class Mail |
| Robert F Taylor and Linda E Taylor | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Fisher | Address on File | | | | | First Class Mail |
| Robert Fortnam | Address on File | | | | | First Class Mail |
| Robert G Stronks | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert G Stronks | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert G Stronks | Address on File | | | | | Email First Class Mail |
| Robert Goddard | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Goddard | Address on File | | | | | Email First Class Mail |
| Robert Gordon | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Gordon | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Grace | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Grace | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Graham Littlejohn | Address on File | | | | | First Class Mail |
| Robert Grant | Address on File | | | | | First Class Mail |
| Robert Guerra | Address on File | | | | | First Class Mail |
| Robert H Carlson | Address on File | | | | | First Class Mail |
| Robert Hanna | Address on File | | | | | First Class Mail |
| Robert Harshaw | Address on File | | | | | First Class Mail |
| Robert Hearn | Address on File | | | | | First Class Mail |
| Robert Hess | Address on File | | | | | First Class Mail |
| Robert Hess | Address on File | | | | | First Class Mail |
| Robert Hess & Anne Hess | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Hetrick | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Holmen | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Holmen | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Holmen | Address on File | | | | | First Class Mail |
| Robert Hoskins | Address on File | | | | Email Address on File | Email First Class Mail |
| Robert Hoskins | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Robert Howell | Address on File | | First Class Mail |
| Robert Hyde | Address on File | | First Class Mail |
| Robert I Lawson | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Lawson | Address on File | | Email<br>First Class Mail |
| Robert I Lawson | Address on File | | First Class Mail |
| Robert I & Susan C Stahl | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I & Susan C Stahl | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I and Ellen I Zawidzki | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Buechsenschuetz | Address on File | | First Class Mail |
| Robert I Dmytryck | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Dmytryck | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Dmytryck | Address on File | | First Class Mail |
| Robert I Furlow | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Furlow | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Furlow | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Lajiness | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Lajiness | Address on File | | First Class Mail |
| Robert I Rodger | Address on File | | First Class Mail |
| Robert I Rowley | Address on File | | First Class Mail |
| Robert I Rowley & Diane G Rowley | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert I Stahl | Address on File | | First Class Mail |
| Robert I Welenc | Address on File | | First Class Mail |
| Robert I Zawidzki | Address on File | | First Class Mail |
| Robert L. Rowley | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Jonas & Deborah Jonas | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Jones | Address on File | | First Class Mail |
| Robert K Allen | Address on File | | First Class Mail |
| Robert K Baker | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert K Baker | Address on File | | First Class Mail |
| Robert K Benish | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert K Benish | Address on File | | First Class Mail |
| Robert K Jonas | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert K Jonas | Address on File | | First Class Mail |
| Robert K McClellan | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert K Robidou | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Kretschmer | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Kretschmer | Address on File | | First Class Mail |
| Robert Kromann | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Kromann | Address on File | | Email<br>First Class Mail |
| Robert Kyle | Address on File | | First Class Mail |
| Robert L & Annamma Thomas | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L & Diana J Clarke-Carter | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L & Sheila F Blackburn | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L and Leslie Roberson | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Carter | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Carter | Address on File | | First Class Mail |
| Robert L Doney | Address on File | | First Class Mail |
| Robert L Eckles | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Eckles | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Eckles | Address on File | | First Class Mail |
| Robert L Lowery | Address on File | | First Class Mail |
| Robert L Roberson | Address on File | | First Class Mail |
| Robert L Rose | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Rose | Address on File | | First Class Mail |
| Robert L Starkey | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Starkey | Address on File | | First Class Mail |
| Robert L Thomas | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert L Thomas | Address on File | | First Class Mail |
| Robert Lawson | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Leff | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Leff | Address on File | | First Class Mail |
| Robert Leffingwell | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Leffingwell | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Leffingwell | Address on File | | First Class Mail |
| Robert Lindsay | Address on File | | First Class Mail |
| Robert Lindsay | c/o Flynn / Wirkus, PC | Attn: Marnix Weber | 350 Granite St, Ste 1204 | Braintree, MA 02184 | | First Class Mail |
| Robert Lindsay | Address on File | | First Class Mail |
| Robert Loehr | | | First Class Mail |
| Robert Loehr and Kassie Loehr | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Lowrey, Mary Harrington | Address on File | | First Class Mail |
| Robert Lowry | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Lund | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Lund | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Bell | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Bell | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Farrell | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Farrell | Address on File | | First Class Mail |
| Robert M Rice | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Rice | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Rice | Address on File | | First Class Mail |
| Robert M Schaefer | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Spieghts | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert M Spieghts | Address on File | | First Class Mail |
| Robert Martin | Address on File | | First Class Mail |
| Robert Martin | Address on File | | First Class Mail |
| Robert Morales | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Morales | Address on File | | First Class Mail |
| Robert Morette | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Murphy | Address on File | | First Class Mail |
| Robert N Kromann | Address on File | | First Class Mail |
| Robert Nary | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Nary | Address on File | Email Address on File | Email<br>First Class Mail |
| Robert Nary | Address on File | Email Address on File | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert Nary | c/o Friendly Group Travel | Attn: Marcia L Simon | 540 Toby Hill Rd | West Brook, CT 06498 | welcome@friendlygrouptravel.com | Email |
| | | | | | | First Class Mail |
| Robert Neal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Neal | Address on File | | | | | First Class Mail |
| Robert Nelson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Nelson | Address on File | | | | | First Class Mail |
| Robert Northridge | Address on File | | | | | First Class Mail |
| Robert Nunes | Address on File | | | | | First Class Mail |
| Robert Oburn | Address on File | | | | | First Class Mail |
| Robert Osterheld | Address on File | | | | | First Class Mail |
| Robert P & Marilyn Rosenow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert P Hartman Jr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert P Wilusz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert P Wilusz | Address on File | | | | | First Class Mail |
| Robert Parker C | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Parmentier and Carole C | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Paul Brandt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Peterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Peterson | Address on File | | | | | First Class Mail |
| Robert Phillips | Address on File | | | | | First Class Mail |
| Robert Poulk | Address on File | | | | | First Class Mail |
| Robert Q Travel | 1306 Commissioners Rd W, Unit 7 | London, ON N6K 1E1 | Canada | | | First Class Mail |
| Robert R Burn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R Burn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R Burn | Address on File | | | | | First Class Mail |
| Robert R Christensen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R Moore | Address on File | | | | | First Class Mail |
| Robert R Philipp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R Philipp | Address on File | | | | | First Class Mail |
| Robert R Richards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R Richards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert R. Richards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Reckers | Address on File | | | | | First Class Mail |
| Robert Register | Address on File | | | | | First Class Mail |
| Robert Richards | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Richards | Address on File | | | | | First Class Mail |
| Robert Robidou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Robidou | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Rodekohr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Rodekohr | Address on File | | | | | First Class Mail |
| Robert Rodgers | Address on File | | | | | First Class Mail |
| Robert Ronald Orbesen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Rooney | Address on File | | | | | First Class Mail |
| Robert S & Judy D Fisher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert S Fisher | Address on File | | | | | First Class Mail |
| Robert Saline | Address on File | | | | | First Class Mail |
| Robert Schad | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Schantz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Schantz | Address on File | | | | | First Class Mail |
| Robert Schumacher | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Schumacher | Address on File | | | | | First Class Mail |
| Robert Schwarz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Schwarz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Schwarz | Address on File | | | | | First Class Mail |
| Robert Seidman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Seidman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Seidman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Seidman | Address on File | | | | | First Class Mail |
| Robert Shannon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Silker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Snelling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Snelling | Address on File | | | | | First Class Mail |
| Robert Snelling & Paula Snelling | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Spaett | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Spaett | Address on File | | | | | First Class Mail |
| Robert Springsteen | Address on File | | | | | First Class Mail |
| Robert Stanley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Stanley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert T. Reckers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Tannascoli | Address on File | | | | | First Class Mail |
| Robert V Knott | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert V Knott | Address on File | | | | | First Class Mail |
| Robert Vais | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Vanasek | Address on File | | | | | First Class Mail |
| Robert VanWinkle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Vargo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Vargo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert Vargo | Address on File | | | | | First Class Mail |
| Robert W & Nancy L Hetrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W & Vicki B Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Baran | Address on File | | | | | First Class Mail |
| Robert W George | Address on File | | | | | First Class Mail |
| Robert W Golden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Golden | Address on File | | | | | First Class Mail |
| Robert W Hetrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Hetrick | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Hetrick | Address on File | | | | | First Class Mail |
| Robert W Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Shower | Address on File | | | | | First Class Mail |
| Robert W Stewart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Robert W Stewart | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert W. Stewart | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert Wainwright | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert Wainwright | Address on File | | | | | First Class Mail |
| Robert Walker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert Wayne Golden | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert Welenc | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert West | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert Whittington | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert, Jane Kirkpatrick | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robert, Marie Kyle | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta & Gregory Rubin | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta & Wren Hanscom | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Atenor | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Atenor | Address on File | | | | | First Class Mail |
| Roberta Anner-Hughes | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Anner-Hughes | Address on File | | | | | First Class Mail |
| Roberta Brown | Address on File | | | | | First Class Mail |
| Roberta Gosch | Address on File | | | | | First Class Mail |
| Roberta Hanscom | Address on File | | | | | First Class Mail |
| Roberta L Parks | Address on File | | | | | First Class Mail |
| Roberta Lynn Stevenson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Palestine & Randall Elliott | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Rubin | Address on File | | | | | First Class Mail |
| Roberta Silker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roberta Silker | Address on File | | | | | First Class Mail |
| Roberto Chetto | Address on File | | | | | First Class Mail |
| Roberto Chetto Service | 310 W Tichnor St | Compton, CA 90220 | | | | First Class Mail |
| Roberts Oxygen Co | P.O. Box 5507 | Rockville, MD 20855 | | | | First Class Mail |
| Robertson Produce | 1530 Clinton Business Park Dr | Clinton, MS 39056 | | | | First Class Mail |
| Robertson Produce Mississippi | c/o Cotton, Bolton, Hoychick & Doughty, LLP | Attn: Thomas E Allen | 1220 N 18th St, Ste 301 | Monroe, LA 71201 | tallen@cottonbolton.com | Email<br>First Class Mail |
| Robertson Produce Mississippi | c/o Robertson Produce | 101 Horseshoe Lake Rd | Monroe, LA 71203 | | dr@robertsonproduce.net | Email<br>First Class Mail |
| Robin & Dale L Zimmer | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin A Bleier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin A Bleier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin A Bleier | Address on File | | | | | First Class Mail |
| Robin A Bleier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Aldrich | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Aldrich | Address on File | | | | | First Class Mail |
| Robin Bleier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin H Estes | Address on File | | | | | First Class Mail |
| Robin Hensetmeier | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Hensetmeier | Address on File | | | | | First Class Mail |
| Robin Jerke | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin L Gorman | Address on File | | | | | First Class Mail |
| Robin Mcgruder | Address on File | | | | | First Class Mail |
| Robin McGruder | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Robin Person | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin R Herder | Address on File | | | | | First Class Mail |
| Robin R Jerke | Address on File | | | | | First Class Mail |
| Robin Selfridge | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Selfridge | Address on File | | | | | First Class Mail |
| Robin Skipper | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin T Skipper | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin T Skipper | Address on File | | | | | First Class Mail |
| Robin Webster | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Webster | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robin Webster | Address on File | | | | | First Class Mail |
| Robin Yates | Address on File | | | | | First Class Mail |
| Robin Zimmer | Address on File | | | | | First Class Mail |
| Robin Trievel & Cruise | 1028 - 45793 Luckakuck | Chilliwack, BC V2R5S3 | Canada | | | First Class Mail |
| Robyn Duthie | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robyn E Williams | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robyn E Williams | Address on File | | | | | First Class Mail |
| Robyn Kennedy | Address on File | | | | | First Class Mail |
| Robyn L Mosher | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robyn L Mosher | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Robyn L Mosher | Address on File | | | | | First Class Mail |
| Robyn L Mosher | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rochelle Cohen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rochelle Cohen | Address on File | | | | | First Class Mail |
| Rochelle Jackson Foster | Address on File | | | | | First Class Mail |
| Rochester Travel Group | 3175 Chili Ave | Rochester, NY 14624 | | | | First Class Mail |
| Rockland Golf Carts Inc | 750 Chestnut Rdg Rd, Unit 401 | Chestnut Ridge, NY 10977 | | | | First Class Mail |
| Rockwell Travel | 1416 N Main St | Honesdale, PA 18431 | | | | First Class Mail |
| Rod & Cheryl Larden | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rod Fishburn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roderic F Schmidt | Address on File | | | | | First Class Mail |
| Roderic F Schmidt | Address on File | | | | | First Class Mail |
| Rodger Delores Wiley | Address on File | | | | | First Class Mail |
| Rodney and Janice Ford | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rodney Ford | Address on File | | | | | First Class Mail |
| Rodney Herring | Address on File | | | | | First Class Mail |
| Rodrigo Rojas | Address on File | | | | | First Class Mail |
| Roduner W & Ellen W Fishburn | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roekel Paul V Van | Address on File | | | | | First Class Mail |
| Rogan W Thompquist | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rogan W Thompquist | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Rogan W Thompquist | Address on File | | | | | First Class Mail |
| Roger & Christine Jolicoeur | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roger & Eleanor Bailey | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roger & Linda Hughes | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roger Brown | Address on File | | | | | First Class Mail |
| Roger Edwards | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roger Edwards | Address on File | | | | | First Class Mail |
| Roger G Heer | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Roger G Heer | Address on File | | | | | First Class Mail |
| Roger Heer, Linda Heer | Address on File | | | | Email Address on File | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Roger Howes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Howes | Address on File | | | | | | First Class Mail |
| Roger Hughes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Hughes | Address on File | | | | | | First Class Mail |
| Roger Hynes & Cynthia Hynes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Jolicoeur | Address on File | | | | | | First Class Mail |
| Roger K Brown | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Nuhn | Address on File | | | | | | First Class Mail |
| Roger Perkins | Address on File | | | | | | First Class Mail |
| Roger Poe | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Poe | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger Thomas | Address on File | | | | | | First Class Mail |
| Roger W Peek | Address on File | | | | | | First Class Mail |
| Roger White Wilbur | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roger, Cynthia Hynes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roland and Brenda Bailey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Roland Calvert | Address on File | | | | | | First Class Mail |
| Roland Wentworth | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Rolando B Hernandez | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Rombauer Vineyards | P.O. Box 51947 | Los Angeles, CA 90051-6247 | | | | | First Class Mail |
| Ron & Barbara Osborne | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron and Mary Espelage | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron and Mary Espelage | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron Brenton | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron Paul | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron R Osborne | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ron R Osborne | Address on File | | | | | | First Class Mail |
| Ronald & Diane Stetler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Donna Siegler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Harriet Jacobson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Jennifer White | Address on File | | | | | | First Class Mail |
| Ronald & Lynne Mayhew | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Lynne Mayhew | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Mary Ann Kurtz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Rebecca Rowe | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald & Vicki Sarazin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald and Jennifer White | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald B Nelson | Address on File | | | | | | First Class Mail |
| Ronald Bobb | Address on File | | | | | | First Class Mail |
| Ronald Brozanic | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C & Vicki D Slocum | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C & Vicki D Slocum | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C Pryhuber | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C Pryhuber | Address on File | | | | | | First Class Mail |
| Ronald C Slocum | Address on File | | | | | | First Class Mail |
| Ronald C Slocum and Vicki D Slocum | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C Slocum and Vicki D Slocum | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C Smith | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald C Smith | Address on File | | | | | | First Class Mail |
| Ronald C Wilderman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Charles Smith | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald D & Carol J Jones | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald D and Carol J Jones | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald D Macdonald | Address on File | | | | | | First Class Mail |
| Ronald D MacDonald & Gerald C Gantner | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Doll | Address on File | | | | | | First Class Mail |
| Ronald E Brozanic | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald E Brozanic | Address on File | | | | | | First Class Mail |
| Ronald Espelage | Address on File | | | | | | First Class Mail |
| Ronald G Ross Jr | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald G Stimpson | Address on File | | | | | | First Class Mail |
| Ronald Grant | Address on File | | | | | | First Class Mail |
| Ronald H & Laura L Lorang | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Hall | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Harrington | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Hernandez | Address on File | | | | | | First Class Mail |
| Ronald Hoffman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Hoffman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Hoffman | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Holland | Address on File | | | | | | First Class Mail |
| Ronald Holland ( Michele Tackett) | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Horne | Address on File | | | | | | First Class Mail |
| Ronald J Hoffman | Address on File | | | | | | First Class Mail |
| Ronald J Sizemore | Address on File | | | | | | First Class Mail |
| Ronald Kuhn | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald L Bailey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald L Green | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald L Green | Address on File | | | | | | First Class Mail |
| Ronald L White | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald L White | Address on File | | | | | | First Class Mail |
| Ronald L White & Terry L White | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Lamb | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Messer | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Meyer | Address on File | | | | | | First Class Mail |
| Ronald Nelson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald Nelson | Address on File | | | | | | First Class Mail |
| Ronald Nelson Eloise Jones | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald P Austin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Ronald P Austin | Address on File | | | | | | First Class Mail |
| Ronald P Austin for Linda M Austin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ronald P Jacobson | Address on File | | | | | First Class Mail |
| Ronald P Wiers | Address on File | | | | | First Class Mail |
| Ronald P Wilson & Gary H King | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Polomsky | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Polomsky | Address on File | | | | | First Class Mail |
| Ronald Polomsky | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Rosati | Address on File | | | | | First Class Mail |
| Ronald Rosati and Lynn Romano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Rosati and Lynn Romano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Ross | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Ross | Address on File | | | | | First Class Mail |
| Ronald S Sidorski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald S Sidorski | Address on File | | | | | First Class Mail |
| Ronald S Thomas | Address on File | | | | | First Class Mail |
| Ronald Sharpee | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Statmore | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Stec | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Stec | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Sterber | Address on File | | | | | First Class Mail |
| Ronald Stice | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Stice | Address on File | | | | | First Class Mail |
| Ronald Stimpson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Thomas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Trepkowski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Trepkowski | Address on File | | | | | First Class Mail |
| Ronald W Cook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald W Kelderman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald W Kelderman | Address on File | | | | | First Class Mail |
| Ronald W Lamb | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald W Lamb | Address on File | | | | | First Class Mail |
| Ronald Wiers | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Young | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald Young | Address on File | | | | | First Class Mail |
| Ronald, Kathleen Rasmussen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Ronald, Lynne Maydem | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rondena M Mackey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rondena M Mackey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rondena M Mackey | Address on File | | | | | First Class Mail |
| Rondena Mackey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Roni Fell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Roni R Fell | Address on File | | | | | First Class Mail |
| Ronna Yates | Address on File | | | | | First Class Mail |
| Ronnie Savage | Address on File | | | | | First Class Mail |
| Room 360/Front of The House | 7630 Biscayne Blvd | Miami, FL 33138 | | | | First Class Mail |
| Rope & Marine Services Ltd | 31 Yorkshire Rd | London, E14 7LR | United Kingdom | | | First Class Mail |
| Rosa L Carmona | Address on File | | | | | First Class Mail |
| Rosalie Dingus | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosalie Dingus | Address on File | | | | | First Class Mail |
| Rosalyn B Capor | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosalyn B Capor | Address on File | | | | | First Class Mail |
| Rosanna L & John L Warren | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosanne E Brown | Address on File | | | | | First Class Mail |
| Rosanne Fitzgerald | Address on File | | | | | First Class Mail |
| Rose Dembosz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rose Henshaw | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rose Henshaw | Address on File | | | | | First Class Mail |
| Rose M Temura | Address on File | | | | | First Class Mail |
| Rose M Weber | Address on File | | | | | First Class Mail |
| Rose Marie & Gerald W Trottier | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rose Marie L Levasseur | Address on File | | | | | First Class Mail |
| Rose Marie Levasseur | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rose Marie Trottier | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rose Marine | Address on File | | | | | First Class Mail |
| Rose Point Navigation Systems | 18005 68th St, Ste A100 | Redmond, WA 98052 | | | | First Class Mail |
| Rose Point Navigation Systems | 18005 NE 68th St, Ste A-100 | Redmond, WA 98052 | | | | First Class Mail |
| Rosedale Products Inc | P.O. Box 1085 | Ann Arbor, MI 48106 | | | | First Class Mail |
| Rosedownplantation State Historical Site | 12501 La Hwy 10 | St Francisville, LA 70775 | | | | First Class Mail |
| Rosemarie Beruch | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemarie J Palmer | Address on File | | | | | First Class Mail |
| Rosemarie Kosmatski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemarie Meneghetti | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemarie Meneghetti | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemarie Meneghetti | Address on File | | | | | First Class Mail |
| Rosemarie S Beruch | Address on File | | | | | First Class Mail |
| Rosemary A Murphy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Ceaser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Ceaser | Address on File | | | | | First Class Mail |
| Rosemary Drouocz | Address on File | | | | | First Class Mail |
| Rosemary Link | Address on File | | | | | First Class Mail |
| Rosemary Martelli | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Martelli | Address on File | | | | | First Class Mail |
| Rosemary Martelli + Richard Small | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Martelli, Richard Small | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Murphy | Address on File | | | | | First Class Mail |
| Rosemary Rozolo | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Rozolo | Address on File | | | | | First Class Mail |
| Rosemary S Link | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary S Wong | Address on File | | | | | First Class Mail |
| Rosemary Schmitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Stankewicz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Stankewicz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary Stankewicz | Address on File | | | | | First Class Mail |
| Rosemary Stewart | Address on File | | | | | First Class Mail |
| Rosemary T White | Address on File | | | | Email Address on File | Email / First Class Mail |
| Rosemary White | Address on File | | | | | First Class Mail |
| Rosemary Wone | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ross & Joyce Klinck | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross & Nancy Cain | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross A Cain | Address on File | | | | | | Email / First Class Mail |
| Ross A Cain | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross A Campbell | Address on File | | | | | | First Class Mail |
| Ross and Linda Campbell | Address on File | | | | | | First Class Mail |
| Ross Ann Hill | Address on File | | | | | | Email / First Class Mail |
| Ross Ann Hill | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Ann Hill | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross B Nelson | Address on File | | | | | | First Class Mail |
| Ross Beesing | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross D Beesing | Address on File | | | | | | First Class Mail |
| Ross Duncan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Duncan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Duncan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Duncan | Address on File | | | | | | First Class Mail |
| Ross Duncan | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@jomac.ca | Email / First Class Mail |
| Ross Klinck | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Klinck | Address on File | | | | | | First Class Mail |
| Ross Nelson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ross Nelson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rotech Pest Service | 1744 Lawson Rd | Jacksonville, FL 32246 | | | | | First Class Mail |
| Rowe, Else & Robison, Matthew | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rowena Deloach | Address on File | | | | | | First Class Mail |
| Rowane Almond | Address on File | | | | | | First Class Mail |
| Roxane Kiker Almond | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roxann Lucha | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roxanne Sundin | Address on File | | | | | | First Class Mail |
| Roy & Christine Sands | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy A Sands | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy A Sands | Address on File | | | | | | First Class Mail |
| Roy Amundson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy C Myers | Address on File | | | | | | First Class Mail |
| Roy Fairweather | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy Fairweather | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy H Treadwell | Address on File | | | | | | First Class Mail |
| Roy Kaularich | Address on File | | | | | | First Class Mail |
| Roy Kaularich, Barbara Kaularich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy R Hedtke | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy R Hedtke | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Roy R Hedtke | Address on File | | | | | | First Class Mail |
| Royal Bank of Canada | c/o Harrison Pensa LLP, in Trust | 130 Dufferin Ave, Ste 1101 | London, ON N6A 5R2 | Canada | | thogan@harrisonpensa.com | Email / First Class Mail |
| Royal Bank of Canada | 20 King St W, 2nd Fl | Toronto, ON M5H 1C4 | Canada | | | david.r.kennedy@rbc.com | Email / First Class Mail |
| Royal Bank of Canada | 36 York Mills Rd, 4th Fl | Toronto, ON M2P 0A4 | Canada | | | | First Class Mail |
| Royal Bank of Canada | 180 Wellington St W, 9th Fl | Toronto, ON M5J 1J1 | | | | | First Class Mail |
| Royal Doughty | Address on File | | | | | | First Class Mail |
| Royal E Doughty | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Royston, Mueller, McLean & Reid, Llp | 102 W Pennsylvania Ave, Ste 600 | Towson, MD 21204-4575 | | | | | First Class Mail |
| Rozanne D Cohen | Address on File | | | | | | First Class Mail |
| RR Donnelley | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rr Donnelley | 4101 Winfield Rd | Warrenville, IL 60555 | | | | | First Class Mail |
| Rv Vacations | 501 N Wymore Rd | Winter Park, FL 32789 | | | | | First Class Mail |
| RSI Vacations | 501 N Wymore Rd, Ste 101 | Winter Park, FL 32789 | | | | | First Class Mail |
| Rsm Us Llp | 5155 Paysphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| RSVP Decorating, Inc | 765 Hickory Ave, Ste B | Harahan, LA 70123 | | | | mannycampo@bellsouth.net | Email / First Class Mail |
| RSVP Decorating, Inc | P.O. Box 3662 | Covington, LA 70434 | | | | | First Class Mail |
| Ruben Cadiz | Address on File | | | | | | First Class Mail |
| Ruben Mars | Address on File | | | | | | First Class Mail |
| Ruben, Kimberlee Mars | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rubi Crespin | Address on File | | | | | | First Class Mail |
| Rubi Crespin | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Ruby D Culverwell | Address on File | | | | | | First Class Mail |
| Ruby Deloris Culverwell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruby Dyck | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruby Leighton | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruby Leighton | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruby Leighton | Address on File | | | | | | First Class Mail |
| Ruby Pender | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruby Pender | Address on File | | | | | | First Class Mail |
| Ruby Roachford | Address on File | | | | | | First Class Mail |
| Ruby's Travel | 1479 Route 23 S, Ste 202 | Wayne, NJ 07470 | | | | | First Class Mail |
| Rugotska Dean C & Rugotsa Mary E | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruikai Cao | Address on File | | | | | | First Class Mail |
| Rune Westye Harboe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rune Westye Harboe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Rupal G Kothari Law Office of Rupal G Kothari PC | X | X | | | | | First Class Mail |
| Ruppeir Travel & Cruises | 317 Broadway, Ste 1 | Yankton, SD 57078 | | | | | First Class Mail |
| Russel & Penelope Thomas | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russel Nyland | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russel Nyland | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russel Philip Thomas | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russel Thomas | Address on File | | | | | | First Class Mail |
| Russell A Chafin | Address on File | | | | | | First Class Mail |
| Russell A Lund | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russell A Lund | Address on File | | | | | | First Class Mail |
| Russell D Rodgers | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russell D Rodgers | Address on File | | | | | | First Class Mail |
| Russell E and Afton M Duenow | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russell E Duenow | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russell L Osmond | Address on File | | | | | | First Class Mail |
| Russell P Goodwin | Address on File | | | | | | First Class Mail |
| Russell Taylor | Address on File | | | | | | First Class Mail |
| Russell Wells | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Russell Zweig | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ruth & Dennis Peretz | Address on File | | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ruth & India Kelley | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth & Thomas E Lincoln | Address on File | | | | | Email First Class Mail |
| Ruth A & Ronald F Mowatt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Bodapati | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Charles | Address on File | | | | | Email First Class Mail |
| Ruth A Corlett | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Ehmcke | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Funck | Address on File | | | | | First Class Mail |
| Ruth A Hochman | Address on File | | | | | First Class Mail |
| Ruth A Mowatt | Address on File | | | | | First Class Mail |
| Ruth A Osborn | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Osborn | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth A Osborn | Address on File | | | | | First Class Mail |
| Ruth A Schwalbe | Address on File | | | | | First Class Mail |
| Ruth A Sykes | Address on File | | | | | First Class Mail |
| Ruth Amaro | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Ann Funck | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth B Amaro | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth B Amaro | Address on File | | | | | First Class Mail |
| Ruth Catanese | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Catanese | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Catanese | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Catanese | Address on File | | | | | First Class Mail |
| Ruth Corlett | Address on File | | | | | First Class Mail |
| Ruth E Hunt | Address on File | | | | | First Class Mail |
| Ruth E Morse | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth E Morse | Address on File | | | | | First Class Mail |
| Ruth Heideman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Heideman & Ronald Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Heideman, Ronald Reed | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Heineman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Hemenway-Duran | Address on File | | | | | First Class Mail |
| Ruth Hochman | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth J Heideman | Address on File | | | | | First Class Mail |
| Ruth M Hulburt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth M Hurlburt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth M Hurlburt | Address on File | | | | | First Class Mail |
| Ruth Miller | Address on File | | | | | First Class Mail |
| Ruth Morse | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Mowatt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Mowatt and Ronald Mowatt | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Rector | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Sykes & Sandra Adams | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Thornton | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Thornton | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruth Thornton | Address on File | | | | | First Class Mail |
| Ruthann Kibler | Address on File | | | | Email Address on File | Email First Class Mail |
| Ruthann Kibler | Address on File | | | | | First Class Mail |
| Ruy Bus & Limo | 38-11 Ditmars Blvd, Ste 220 | Astoria, NY 11105 | | | | First Class Mail |
| Ryan A Mulligan | Address on File | | | | | First Class Mail |
| Ryan Birney | Address on File | | | | Email Address on File | Email First Class Mail |
| Ryan Birney | c/o Law Offices of John Fazzini PC | Attn: John Fazzini | 310 W Hills Rd, Ste 205 | Huntington Station, NY 11746 | jfazzini@fazzinilaw.com | Email First Class Mail |
| Ryan Birney | c/o Law Offices of John Fazzini PC | Attn: John Fazzini | 310 W Hills Rd, Ste 205 | Huntington Station, NY 11746 | jfazzini@fazzinilaw.com | Email First Class Mail |
| Ryan Holt | Address on File | | | | | First Class Mail |
| S&S Propeller Co Inc | 26-15 123 St | Flushing, NY 11354 | | | | First Class Mail |
| S&W Diesel, Inc | 336 Lakme Ave | Wilmington, CA 90744 | | | | First Class Mail |
| Sabillty Lp | 12545 Silver Fox Ct | Roswell, GA 30075 | | | | First Class Mail |
| Sabina Remondi | Address on File | | | | Email Address on File | Email First Class Mail |
| Sabina Remondi | Address on File | | | | | First Class Mail |
| Sabine Landry | Address on File | | | | Email Address on File | Email First Class Mail |
| Sabine K Landry | Address on File | | | | Email Address on File | Email First Class Mail |
| Sabine K Landry | Address on File | | | | | First Class Mail |
| Sabreina Osborn | Address on File | | | | | First Class Mail |
| Sabreina Osborn | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Sadie Rose Baking Co | 2614 Temple Heights Dr | Oceanside, CA 92056 | | | | First Class Mail |
| Safe Co | 368 Spring St | Union, NJ 07083 | | | | First Class Mail |
| Safe Rack LLC | 219 Safety Ave | Andrews, SC 29510 | | | | First Class Mail |
| Safety Health Connections, LLC | 2903 Spencer Way | Brown Summit, NC 27214 | | | | First Class Mail |
| Salem Alqemlas | Address on File | | | | Email Address on File | Email First Class Mail |
| Salesforce, Inc | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab / Gaye Heck | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | gheck@bbslaw.com | Email First Class Mail |
| Salesforce, Inc | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab / Gaye Heck | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | gheck@bbslaw.com | Email First Class Mail |
| Salesforce.Com | 2975 Regent Blvd | Irving, TX 75063 | | | | First Class Mail |
| Sally & Danny Trowbridge | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally (Linda) & Danny E Trowbridge | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally A Minor | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally A Minor | Address on File | | | | | First Class Mail |
| Sally Brown | Address on File | | | | | First Class Mail |
| Sally Culbertson | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally Harris Williamson | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally Jablon & Richard Phol | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally Kelly | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally L Trowbridge | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally L Trowbridge | Address on File | | | | | First Class Mail |
| Sally M & Gregory Sando | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally M Sando | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally M Sando | Address on File | | | | | First Class Mail |
| Sally M Sando & Gregory Sando | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally M Sando Gregory Sando | Address on File | | | | | First Class Mail |
| Sally R Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally S Culbertson | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally S Culbertson | Address on File | | | | Email Address on File | Email First Class Mail |
| Sally S Culbertson | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sally Seebode | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sally Seebode | Address on File | | | | | First Class Mail |
| Sally Severance & Diane Baker | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sally Williamson | Address on File | | | | | First Class Mail |
| Sally Worfs | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Salmon Sharon Revan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Salmon Sharon Revan | Address on File | | | | | First Class Mail |
| Salvatore Distaso | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Salvatore Distaso | Address on File | | | | | First Class Mail |
| Samantha Langston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samantha Rodriguez | Address on File | | | | | First Class Mail |
| Samantha Selitto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samantha Selitto | Address on File | | | | | First Class Mail |
| Samantha Wells | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samuel & Mercedes DiRaffaele | Address on File | | | | | First Class Mail |
| Samuel Cabot | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samuel Eric Shannon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samuel Hutchins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Samuel Hutchins | Address on File | | | | | First Class Mail |
| Samuel Keller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| San Diego County Treasurer-Tax Collector | c/o BK Desk | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | Edward.king@sdcounty.ca.gov | Email |
| | | | | | | First Class Mail |
| San Diego County Treasurer-Tax Collector | c/o BK Desk | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | damaris.villalobos1@sdcounty.ca.gov | Email |
| | | | | | | First Class Mail |
| San Diego Gas & Electric | 1801 S Atlantic Blvd | Monterey Park, CA 91754 | | | | First Class Mail |
| San Diego Marine Exchange, Inc | 2616 Shelter Island Dr | San Diego, CA 92106 | | | | First Class Mail |
| San Diego Marriott Marina | 333 W Harbor Dr | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Unified Port District | 3165 Pacific Hwy | San Diego, CA 92101 | | | dajones@portofsandiego.org | Email |
| | | | | | | First Class Mail |
| San Diego Unified Port District | Attn: General Account Lockbox | P.O. Box 841615 | Los Angeles, CA 90084 | | dajones@portofsandiego.org | Email |
| | | | | | | First Class Mail |
| San Diego Unified Port District | General Account Lockbox | P.O. Box 841615 | Los Angeles, CA 90084 | | | First Class Mail |
| San Francisco Fine Bakery | 2537 Middlefield Rd | Redwood City, CA 94063 | | | accounting@sffinebakery.com | Email |
| | | | | | | First Class Mail |
| San Francisco Fine Bakery | c/o Golden Octagon Inc | P.O. Box 610145 | Redwood, CA 94061 | | | First Class Mail |
| San Francisco Planning | 49 S Van Ness Ave | San Francisco, CA 94103 | | | | First Class Mail |
| San Francisco Puc | 525 Golden Gate Ave | San Francisco, CA 94102 | | | | First Class Mail |
| San Francisco Specialty Food | 1340 Tully Rd, Ste 311 | San Jose, CA 95122 | | | | First Class Mail |
| San Francisco Tax Collector | P.O. Box 7426 | San Francisco, CA 94120 | | | | First Class Mail |
| San Simeon Travel | 1253 Knollwood Cir, Ste 102 | Cambria, CA 93428 | | | john@sstraveler.com | Email |
| | | | | | | First Class Mail |
| San Simeon Travel | 1253 Knollwood Cir | Cambria, CA 93428 | | | | First Class Mail |
| Sanders, Leona J | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandritz Travel | 945 Farmington Ave | W Hartford, CT 06107 | | | | First Class Mail |
| Sandra A Armstrong | Address on File | | | | | First Class Mail |
| Sandra A Capizzi | Address on File | | | | | First Class Mail |
| Sandra A Daly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra A Daly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra A Daly | Address on File | | | | | First Class Mail |
| Sandra A Novick | Address on File | | | | | First Class Mail |
| Sandra Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Amundson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Bevels | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Blanton | Address on File | | | | | First Class Mail |
| Sandra Bongart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra C Bevels | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra C Bevels | Address on File | | | | | First Class Mail |
| Sandra Capizzi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Cook | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Cook | Address on File | | | | | First Class Mail |
| Sandra Dennis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Dennis | Address on File | | | | | First Class Mail |
| Sandra Drew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Drew | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Drew | Address on File | | | | | First Class Mail |
| Sandra Elizabeth Hembree | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Fontaine | Address on File | | | | | First Class Mail |
| Sandra G & Stephen J Walton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra G Miller | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra G Walton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra G Walton | Address on File | | | | | First Class Mail |
| Sandra Guard | Address on File | | | | | First Class Mail |
| Sandra Houston | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Houston | Address on File | | | | | First Class Mail |
| Sandra Howes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Howes | Address on File | | | | | First Class Mail |
| Sandra J Timmons | Address on File | | | | | First Class Mail |
| Sandra K James-Nogaj | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra K James-Nogaj | Address on File | | | | | First Class Mail |
| Sandra K James-Nogaj & Judie Barth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra K James-Nogaj & Judie Barth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Kay Mitrisin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Allen | Address on File | | | | | First Class Mail |
| Sandra L Amundson | Address on File | | | | | First Class Mail |
| Sandra L Dye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Dye | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Dye | Address on File | | | | | First Class Mail |
| Sandra L Filby | Address on File | | | | | First Class Mail |
| Sandra L Loser | Address on File | | | | | First Class Mail |
| Sandra L Mabry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Marsh | Address on File | | | | | First Class Mail |
| Sandra L Porter | Address on File | | | | | First Class Mail |
| Sandra L Stellflug | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Stellflug | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Stellflug | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra L Stellflug | Address on File | | | | | First Class Mail |
| Sandra L Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Larson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Lea Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Lee Dodge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra M Fritsche | Address on File | | | | | First Class Mail |
| Sandra M Larson | Address on File | | | | | First Class Mail |
| Sandra M Oscarson | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sandra M Paul | Address on File | | | | Email Address on File | Email |
| Sandra M Paul | Address on File | | | | | First Class Mail |
| Sandra Mabry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Mepham | Address on File | | | | | First Class Mail |
| Sandra Michael | Address on File | | | | | First Class Mail |
| Sandra Mills | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Morin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Morin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Morin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Mowrer Fritsche | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Nelson Winkler | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Plumb | Address on File | | | | | First Class Mail |
| Sandra Porcella | Address on File | | | | | First Class Mail |
| Sandra Rosslow | Address on File | | | | | First Class Mail |
| Sandra Rubin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Schaefer | Address on File | | | | | First Class Mail |
| Sandra Stelflug & Gary L Pietz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Stephens | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Stephens | Address on File | | | | | First Class Mail |
| Sandra Taylor | Address on File | | | | | First Class Mail |
| Sandra Thomas | Address on File | | | | | First Class Mail |
| Sandra Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Williams | Address on File | | | | | First Class Mail |
| Sandra Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandra Wilson | Address on File | | | | | First Class Mail |
| Sandra-Garret Rosslow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandre Lewis F De | Address on File | | | | | First Class Mail |
| Sandy & Larry Hoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandy Bongart | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandy Connolly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandy E Bongart | Address on File | | | | | First Class Mail |
| Sandy Gale | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandy Gale | Address on File | | | | | First Class Mail |
| Sandy Jones | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sandy L Jones | Address on File | | | | | First Class Mail |
| Sandy Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sanford Finkelstein | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sanford Finkelstein | Address on File | | | | | First Class Mail |
| Sanford Morisitto | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sango Village Florist | 1081 Hwy 41Au | Clarksville, TN 37043 | | | | First Class Mail |
| Sanitary Linen Service | 2514 Hampton Blvd | Norfolk, VA 23517 | | | | First Class Mail |
| Sant Cynthia Van | Address on File | | | | | First Class Mail |
| Sant Grant Van | Address on File | | | | | First Class Mail |
| Santa Barbara Travel | 3140 Telegraph Rd | Ventura, CA 93003 | | | | First Class Mail |
| Santa Monica Seafood | 18531 S Broadwick St | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| Santana Cycles | P.O. Box 206 | La Verne, CA 91750 | | | | First Class Mail |
| Santana Cycles, Inc. | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Santeteen Pervyn Elaine M | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Santos Rodriguez Ayala | Address on File | | | | | First Class Mail |
| Santos Rodriguez Ayala | Attn: Benjamin Quinones Lebron, Esq | P.O. Box 9138 | Humacao, PR 00792 | | benjamin.quinones@capr.org | Email |
| | | | | | | First Class Mail |
| Sapphire Caribou LLC Via Global Ventures, Inc/Just Work | P.O. Box 7119 | Church St Station | New York, NY 10008 | | | First Class Mail |
| Sara Bryant | Address on File | | | | | First Class Mail |
| Sara Deiro | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sara Henry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sara J Deiro | Address on File | | | | | First Class Mail |
| Sara J Welly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sara J Welly | Address on File | | | | | First Class Mail |
| Sara Klenk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sara Klenk | Address on File | | | | | First Class Mail |
| Sara Welly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah & Danny Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah A Mcnabb | Address on File | | | | | First Class Mail |
| Sarah B Wyma | Address on File | | | | | First Class Mail |
| Sarah Barringer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Curtis Nunes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Fagen | Address on File | | | | | First Class Mail |
| Sarah Faye Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Faye Newbury | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Fury | Address on File | | | | | First Class Mail |
| Sarah Henley | Address on File | | | | | First Class Mail |
| Sarah Henley | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Sarah Henry | Address on File | | | | | First Class Mail |
| Sarah Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Johnson | c/o Largay Travel | 1525 Hamilton Ave | Waterbury, CT 06706 | | sarah@largaytravel.com | Email |
| | | | | | | First Class Mail |
| Sarah Lindemann | Address on File | | | | | First Class Mail |
| Sarah Perez | Address on File | | | | | First Class Mail |
| Sarah R Sklar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Reed-Exper and Daniel Exper | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Schlosser | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarah Williams Danny Williams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarolyn R Wilson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sarolyn R Wilson | Address on File | | | | | First Class Mail |
| SASS Travel LLC | 725 Myrtle Ave | Watertown, NY 13601 | | | sass1@twcny.rr.com | Email |
| | | | | | | First Class Mail |
| SASS Travel, LLC | 725 Myrtle Ave | Watertown, NY 13601 | | | | First Class Mail |
| SASS Travel, LLC | 725 Myrtle Ave | Watertown, NY 13601 | | | sass1@twcny.rr.com | Email |
| | | | | | | First Class Mail |
| Satellite Phone Store | 2830 Shelter Island Dr | San Diego, CA 92106 | | | | First Class Mail |
| Sault Historic Sites | 501 E Water St | Sault Ste Marie, MI 49783 | | | | First Class Mail |
| Saundra Juroska | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Saundra Juroska | Address on File | | | | | First Class Mail |
| Savannah Mcintyre | Address on File | | | | | First Class Mail |
| Savenature.Org | 699 Mississippi St, Ste 106 | San Francisco, CA 94107 | | | info@savenature.org | Email |
| | | | | | | First Class Mail |
| Savenature.Org | 699 Mississippi St, Ste 106 | San Francisco, CA 94107 | | | | First Class Mail |
| Savitra Stallworth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Savory Gourmet | 13720 S Gramercy Pl | Gardena, CA 90249 | | | | First Class Mail |
| Saxton & Stump, LLC | Attn: Barry Solodky | 280 Granite Run Dr, Ste 300 | Lancaster, PA 17601 | | bss@saxtonstump.com | Email |
| | | | | | | First Class Mail |
| Saykily's Confectionery & Gifts, Inc | 1304 Ludington St | Escanaba, MI 49829 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SC Commercial, LLC | 1800 W Katella Ave, Ste 400 | Orange, CA 92867 | | diana.fletchall@pilottravelcenters.com | Email |
| | | | | | First Class Mail |
| SC Commercial, LLC | 1800 W Katella Ave, Ste 400 | Orange, CA 92867 | | | Email |
| Sc Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | First Class Mail |
| Schafer & Brown Electronics, Inc | 2444 Carr 100 | Cabo Rojo, PR 00623-4470 | | | First Class Mail |
| Schottel, Inc | Attn: Gary Aucoin | 1741 Denley Rd | Houma, LA 70363 | gaucoin@schottel.com | Email |
| | | | | | First Class Mail |
| Schottel, Inc | c/o Bland & Partners, LLC | Attn: David S Bland | 5500 Prytania St, Ste 618 | New Orleans, LA 70115 | dbland@blandpartners.com | Email |
| | | | | jaraujo@blandpartners.com | First Class Mail |
| Schreiber Family - 309286 | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Schuyler Sylvers | Address on File | | | | First Class Mail |
| Scott A Sarran | Address on File | | | | First Class Mail |
| Scott Adams | Address on File | | | | First Class Mail |
| Scott and Shirley Rogers | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott and Stacey Parsons | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott Beers | Address on File | | | | First Class Mail |
| Scott David Griffiths | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott E Nichols | Address on File | | | | First Class Mail |
| Scott E Nichols / Carol M Nichols | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott E Nichols, Carol M Nichols | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott Gollar | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott Goller | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott Goller | Address on File | | | | First Class Mail |
| Scott Parra-Matthews Vesta Foodservice | 13527 Orden Dr | Santa Fe Springs, CA 90670 | | Scott.matthews@vestafoodservice.com | Email |
| | | | | | First Class Mail |
| Scott Reeves | Address on File | | | | First Class Mail |
| Scott Reeves | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | First Class Mail |
| Scott Reusser | Address on File | | | | First Class Mail |
| Scott Rogers | Address on File | | | | First Class Mail |
| Scott Smith | Address on File | | | | First Class Mail |
| Scott Valkenaar | Address on File | | | | First Class Mail |
| Scott W Morrow | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scott W Morrow | Address on File | | | | First Class Mail |
| Scott William Kerr | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scottie Lloyd | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Scottie K Lloyd | Address on File | | | | First Class Mail |
| Screencloud Inc | 4470 W Sunset Blvd, Ste 92737 | Sanford, NC 27330 | | | First Class Mail |
| Scripps Media Inc | P.O. Box 5380 | Cincinnati, OH 45201 | | | First Class Mail |
| Sea Box, Inc | 1 Sea Box Dr | Cinnaminson, NJ 08077-1910 | | | First Class Mail |
| Sea-Chest Marine Distributors | 7385 W Roadway | New Orleans, LA 70124-1649 | | | First Class Mail |
| Sea Escape Travel | 2795 East Bidwell St, Ste 100-320 | Folsom, CA 95630 | | | First Class Mail |
| Sea Operating Company, LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Seahawk Services | 1501 Grandview Ave | W Deptford, NJ 08066 | | | First Class Mail |
| Seamark General Boat Repair | 13444 Bali Way | Marina Del Rey, CA 90292 | | | First Class Mail |
| Sean Fitzgerald | c/o Kelly & Associates | Attn: John K Bita | 83 Atlantic Ave, Ste 202 | Boston, MA 02110 | john@callkellycatd.com | Email |
| | | | | | First Class Mail |
| Seaport Communications Co | 304 Point Judith Rd | Narragansett, RI 02882 | | | First Class Mail |
| Seaport Hotel & World Trade Center | One Seaport Ln | Boston, MA 02210 | | | First Class Mail |
| Seatran Marine | Attn: Charles Tizzard | 107 Hwy 90 W | New Iberia, LA 70560 | | First Class Mail |
| Seaward Services, Inc | 203 W 1st St, Ste A | New Albany, IN 47150 | | | First Class Mail |
| Sebastiana Solla | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Secretary of State, State of Delaware | Attn: Sos Vda Program | Carvel Office Bldg | 820 N French St, 10th Fl | Wilmington, DE 19801 | | First Class Mail |
| Secure Cash | 33-44 9th St | Astoria, NY 11106 | | | First Class Mail |
| Segal Communications LLC | 560 Pine St | San Francisco, CA 94108 | | sarah@segalcommunications.com | Email |
| | | | | | First Class Mail |
| Seismic Sound | 3201 Dickerson Pike | Nashville, TN 37207 | | | First Class Mail |
| Selena Pacin | Address on File | | | | First Class Mail |
| Senior Adult Travel Inc | P.O. Box 142045 | Gainesville, FL 32614 | | | First Class Mail |
| Seniors On The Go | 785 Manbrook Dr | Lawrenceville, GA 30044 | | | First Class Mail |
| Seniors On The Go Travel | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sensational Treats | 10531 4S Commons Dr, Ste 491 | San Diego, CA 92127 | | | First Class Mail |
| Sentinel Fire Control, Inc | 9016 Tonnelle Ave | N Bergen, NJ 07047 | | | First Class Mail |
| Serena Silvaggio | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Service Pumping & Drain Co, Inc | 5 Hallberg Park | N Reading, MA 01864 | | | First Class Mail |
| Sesac Inc | P.O. Box 5246 | New York, NY 10008-5246 | | | First Class Mail |
| Seth Slovick | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Seth Slovik | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Seth Slovik | Address on File | | | | First Class Mail |
| Seven Seas Voyages & Promotions Inc | c/o Norwegian Cruise Line Holdings Ltd | Attn: Legal Dept | 7665 Corporate Ctr Dr | Miami, FL 33126 | | First Class Mail |
| Seward & Kissel LLP | Attn: John Ashmead/Gregg Bateman | Attn: Catherine LoTempio/Andrew Matott | One Battery Park Plz | New York, NY 10004 | ashmead@sewkis.com | Email |
| Seward & Kissel LLP | Attn: Gregg Bateman | | | | bateman@sewkis.com | Email |
| Seward & Kissel LLP | Attn: Catherine LoTempio | | | | lotempio@sewkis.com | Email |
| Seward & Kissel LLP | Attn: Andrew Matott | | | | matott@sewkis.com | Email |
| Seymour Roth | Address on File | | | | First Class Mail |
| Seymour, Iris Roth | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sf - Power | 525 Golden Gate Ave | San Francisco, CA 94102 | | | First Class Mail |
| Sf - Water | 525 Golden Gate Ave | San Francisco, CA 94102 | | | First Class Mail |
| SFPUC - Water Dept | 525 Golden Gate Ave, 2nd Fl | San Francisco, CA 94102 | | ct-unit@sfwater.org | Email |
| | | | | | First Class Mail |
| SFPUC - Water Dept | 525 Golden Gate Ave, 2nd Fl | San Francisco, CA 94102 | | ct-unit@sfwater.org | Email |
| | | | | | First Class Mail |
| SFPUC - Water Dept | 525 Golden Gate Ave, 2nd Fl | San Francisco, CA 94102 | | ct-unit@sfwater.org | Email |
| | | | | | First Class Mail |
| SFPUC - Water Dept | 525 Golden Gate Ave, 2nd Fl | San Francisco, CA 94102 | | ct-unit@sfwater.org | Email |
| | | | | | First Class Mail |
| SFPUC-Water, Power & Sewer | 525 Golden Gate Ave, 3rd Fl | San Francisco, CA 94102 | | csbretailservices@sfwater.org | Email |
| | | | | | First Class Mail |
| Shaakira Epps | Address on File | | | | First Class Mail |
| Shakee Perkins | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Shakopee Travel | 16731 Hwy 13 S | Prior Lake, MN 55372 | | | First Class Mail |
| Shalunda Smillen | Address on File | | | | First Class Mail |
| Shamrock Marine LLC | 900 River Rd S | Baton Rouge, LA 70802 | | | First Class Mail |
| Shane Rogers | Address on File | | | | First Class Mail |
| Shanique Jackson | Address on File | | | | First Class Mail |
| Shanique Jackson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | First Class Mail |
| Shanique Poole | Address on File | | | | First Class Mail |
| Shannon M Kantowski | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Shannon Mary Kantowski | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Shannon Willard | Address on File | | | | First Class Mail |
| Shared Travel | Lynn Wilson | 1710 Bidwell Ave | Chico, CA 95926 | | First Class Mail |
| Shareen S Martin | Address on File | | | | First Class Mail |
| Shari Armstrong | Address on File | | | | First Class Mail |
| Shari O'Neal | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Shari O'Neal | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Shari O'Neal | Address on File | | | | First Class Mail |
| Sharie Ann Davis | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharie Ann Davis | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharie Davis | Address on File | | | | First Class Mail |
| Sharla Goff | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharla Goff | Address on File | | | | First Class Mail |
| Sharla Goff, Arnold Wendy & Brigette Townsend | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharla Kae Goff | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharlene K Kelly | Address on File | | | | First Class Mail |
| Sharlene K Puraty | Address on File | | | Email Address on File | Email |
| | | | | | First Class Mail |
| Sharlene K Puraty | Address on File | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sharlene Puraty | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Moran | Address on File | | | | | Email / First Class Mail |
| Sharon & Neil Schill | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A & Philip A Nappillano | Address on File | | | | | Email / First Class Mail |
| Sharon A Bogh | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Bogh | Address on File | | | | | First Class Mail |
| Sharon A Brennan | Address on File | | | | | First Class Mail |
| Sharon A Brennan and Jeffrey P Brennan | Address on File | | | | | Email / First Class Mail |
| Sharon A Burgess | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Burgess | Address on File | | | | | First Class Mail |
| Sharon A Gris | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Gris | Address on File | | | | | First Class Mail |
| Sharon A Hill | Address on File | | | | | First Class Mail |
| Sharon A Hill & Leo A Weibel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Howat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Howat | Address on File | | | | | First Class Mail |
| Sharon A Murphy | Address on File | | | | | First Class Mail |
| Sharon A Napolitano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Napolitano | Address on File | | | | | First Class Mail |
| Sharon A Napolitano Philip A Napolitano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon A Olinger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Ann Bogh | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Ann Olinger, Leon Joseph Olinger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Barham | Address on File | | | | | First Class Mail |
| Sharon Beasley | Address on File | | | | | First Class Mail |
| Sharon Brand | Address on File | | | | | First Class Mail |
| Sharon Burgess | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Carr Travel | 16400 Dallas Pkwy, Ste 160 | Dallas, TX 75248 | | | | First Class Mail |
| Sharon Chandler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Chandler | Address on File | | | | | First Class Mail |
| Sharon Chapman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Chapman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Chapman | Address on File | | | | | First Class Mail |
| Sharon Clements | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Clements | Address on File | | | | | First Class Mail |
| Sharon Clements c/o Mary Scheider | Address on File | | | | | First Class Mail |
| Sharon Conner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Conner | Address on File | | | | | First Class Mail |
| Sharon Cook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Cook | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Cook | Address on File | | | | | First Class Mail |
| Sharon Covert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Covert | Address on File | | | | | First Class Mail |
| Sharon Cumiskey | Address on File | | | | | First Class Mail |
| Sharon Curl | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon D Brandes | Address on File | | | | | First Class Mail |
| Sharon Denise Alexander | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon E Maher | Address on File | | | | | First Class Mail |
| Sharon Ferrari | Address on File | | | | | First Class Mail |
| Sharon Howat | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Janer | Address on File | | | | | First Class Mail |
| Sharon Jensen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon K Vincent | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon K Vincent | Address on File | | | | | First Class Mail |
| Sharon Kendrick | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon L Ciley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon L Ciley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon L Garrick | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon L Locandro | Address on File | | | | | First Class Mail |
| Sharon L Parrish | Address on File | | | | | First Class Mail |
| Sharon L Parrish & Rene Ballinger | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Leviva Revan Salmon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon M & Paul Moran | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon M Holmes | Address on File | | | | | First Class Mail |
| Sharon M Moran | Address on File | | | | | First Class Mail |
| Sharon M Stephens | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon M Throop | Address on File | | | | | First Class Mail |
| Sharon Malasics | Address on File | | | | | First Class Mail |
| Sharon Murphy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Napolitano | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Parrish | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Peraza | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Peraza | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Peraza | Address on File | | | | | First Class Mail |
| Sharon Pezzanissi | Address on File | | | | | First Class Mail |
| Sharon Phelps | Address on File | | | | | First Class Mail |
| Sharon Schill | Address on File | | | | | First Class Mail |
| Sharon Schill | Address on File | | | | | First Class Mail |
| Sharon Schill | Address on File | | | | | First Class Mail |
| Sharon Shofner | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Shofner | Address on File | | | | | First Class Mail |
| Sharon V & Joseph Phillip Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon V Miller | Address on File | | | | | First Class Mail |
| Sharon W Whaley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon W Whaley | Address on File | | | | | First Class Mail |
| Sharon Webb | Address on File | | | | | First Class Mail |
| Sharon Whaley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Wiatrek | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Wiatrek | Address on File | | | | | First Class Mail |
| Sharon, Neil Schill | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon, Richard Malasics | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharon Throop | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharp Business System Uk | Northern House Moor Knoll Lane | East Ardley | Wakefield, WF3 2EE | United Kingdom | | First Class Mail |
| Sharp It Complete IT Ltd | 7 The Courtyard | Glory Park | High Wycombe, HP100DG | United Kingdom | | First Class Mail |
| Sharp Tommy D, Sharp Sherry D | Address on File | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sharyn L Gaither | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sharyn L Gaither | Address on File | | | | | Email / First Class Mail |
| Shatwyna Baldwin | Address on File | | | | | Email / First Class Mail |
| Shauna Rosenblum | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shauna Rosenblum | Address on File | | | | | Email / First Class Mail |
| Shavon Pierce | Address on File | | | | | Email / First Class Mail |
| Shawn Bracewell | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shawn Caglia | Address on File | | | | | Email / First Class Mail |
| Shawn Conway | Address on File | | | | | Email / First Class Mail |
| Shawn Ware | Address on File | | | | | Email / First Class Mail |
| Shawn Ware | c/o Friedman, James & Buchsbaum LLP | Attn: Andrew V Buchsbaum, Esq | 15 Maiden Ln, Ste 1202 | New York, NY 10038 | abuchsbaum@friedmanjames.com | Email / First Class Mail |
| Sheila A Brown | Address on File | | | | | Email / First Class Mail |
| Sheila A Brown & Judith Leclair | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila A Brown & Judith Leclair | Address on File | | | | | Email / First Class Mail |
| Sheila Brown | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Corman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Corman | Address on File | | | | | Email / First Class Mail |
| Sheila Grosberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Grosberg | Address on File | | | | | Email / First Class Mail |
| Sheila R Breecher Breen & Guy R Walker | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Rae Breecher Breen | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Roecker | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Roecker | Address on File | | | | | Email / First Class Mail |
| Sheila S Thompson | Address on File | | | | | Email / First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101 | | | bblocker@shelbycountytrustee.com | Email / First Class Mail |
| Shelby Daniels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelby Daniels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelby D Daniels | Address on File | | | | | Email / First Class Mail |
| Sheldon H Stein | Address on File | | | | | Email / First Class Mail |
| Sheldon H Stein & Renee M Stein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheldon H Stein & Renee M Stein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheldon H Stein, Renee M Stein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheila Grosberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelley D Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelley D Smith | Address on File | | | | | Email / First Class Mail |
| Shelley Patterson | Address on File | | | | | Email / First Class Mail |
| Shelly F Klein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelly F Klein | Address on File | | | | | Email / First Class Mail |
| Shelly Klein | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelton Adcock | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shelton Adcock | Address on File | | | | | Email / First Class Mail |
| Sheraton Grand Chicago | 301 East North Water St | Chicago, IL 60611 | | | | Email / First Class Mail |
| Sheri L Pingry | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheri L Pingry | Address on File | | | | | Email / First Class Mail |
| Sheridan Lawler | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheridan Lawler | Address on File | | | | | Email / First Class Mail |
| Sheril D Symonds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheril D Symonds | Address on File | | | | | Email / First Class Mail |
| Sheril Deanne Symonds | Address on File | | | | | Email / First Class Mail |
| Sheril Symonds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheril Symonds | Address on File | | | | | Email / First Class Mail |
| Sherilyn B Weis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherilyn B Weis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherilyn B Weis | Address on File | | | | | Email / First Class Mail |
| Sherilyn L Moon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherilyn L Moon | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherilyn L Moon | Address on File | | | | | Email / First Class Mail |
| Sherilyn L Moon | c/o Liebenthal Levine Ltd | Attn: Brian C Kalas | 5800 Monroe St, Bldg D, Ste 3 | Sylvania, OH 43560 | www.liebenthal-levine.com | Email / First Class Mail |
| Sherri E Morgan | Address on File | | | | | Email / First Class Mail |
| Sherri Morgan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherri Ramsay | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherri Stewart | Address on File | | | | | Email / First Class Mail |
| Sherrie | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherrie Culbertson | Address on File | | | | | Email / First Class Mail |
| Sherrie Culbertson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherrie Merrow | Address on File | | | | | Email / First Class Mail |
| Sherrie Rogers | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherrill Degourlavy | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherrilyn Anderson | Address on File | | | | | Email / First Class Mail |
| Sherry D Sharp | Address on File | | | | | Email / First Class Mail |
| Sherry E Verstraete | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry E Verstraete | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry E Verstraete | Address on File | | | | | Email / First Class Mail |
| Sherry Ellen Verstraete | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry Harlow | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry Harlow | Address on File | | | | | Email / First Class Mail |
| Sherry Hurley | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry Hurley | Address on File | | | | | Email / First Class Mail |
| Sherry Hurley | Address on File | | | | | Email / First Class Mail |
| Sherry Woods | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sherry Woods | Address on File | | | | | Email / First Class Mail |
| Sheryl Harrah | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl Harrah | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl Harrah | Address on File | | | | | Email / First Class Mail |
| Sheryl J Profitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl J Profitt | Address on File | | | | | Email / First Class Mail |
| Sheryl J Profitt | c/o Strip Hoppers Leithart McGrath & Terlecky | Attn: John W Kennedy | 575 S 3rd St | Columbus, OH 43215 | jwk@columbuslawyer.net | Email / First Class Mail |
| Sheryl J Profitt | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl Kisle | Address on File | | | | | Email / First Class Mail |
| Sheryl L Hunt | Address on File | | | | | Email / First Class Mail |
| Sheryl L Molinari | Address on File | | | | | Email / First Class Mail |
| Sheryl Molinari | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl Molinari | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sheryl Waterman | Address on File | | | | | Email / First Class Mail |
| Sheryl Waterman | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shinola Detroit, LLC | 685 W Milwaukee St | Detroit, MI 48202 | | | | First Class Mail |
| Ships N Trips (Dunedin Fl) | 1999 Golf View Dr | Dunedin, FL 34698 | | | | First Class Mail |
| Shirley & Sally Fiske | Address on File | | | | | Email / First Class Mail |
| Shirley A and Donald E Lindberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley A Daffer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley A Fiske | Address on File | | | | | First Class Mail |
| Shirley A Lindberg | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley A Lindberg | Address on File | | | | | First Class Mail |
| Shirley A Western | Address on File | | | | | First Class Mail |
| Shirley Baird | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Bugynka | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Daffer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Eaton | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Gigantelli | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Jean Huss | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Johnson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Johnson | Address on File | | | | | First Class Mail |
| Shirley Kaminski | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Kaminski | Address on File | | | | | First Class Mail |
| Shirley Lee | Address on File | | | | | First Class Mail |
| Shirley Loffer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley M Baird | Address on File | | | | | First Class Mail |
| Shirley Masonheimer | Address on File | | | | | First Class Mail |
| Shirley Robinson | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Robinson | Address on File | | | | | First Class Mail |
| Shirley T Burgett & August L Burgett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Valentine | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shirley Valentine | Address on File | | | | | First Class Mail |
| Shoes For Crews | P.O. Box 734176 | Chicago, IL 60673-4176 | | | | First Class Mail |
| Shonna E Meiser | Address on File | | | | | First Class Mail |
| Shonna Meiser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Shonta Haggerty | Address on File | | | | | First Class Mail |
| Shore Power Solutions | 321 Piney Narrows Rd | Chester, MD 21619 | | | | First Class Mail |
| Shoreline Offshore LLC | 10801 Greenspoint Park Dr, Ste 380 | Houston, TX 77060 | | | | First Class Mail |
| Showers Pass Inc | 2101 SE 6th Ave | Portland, OR 97214 | | | shari@showerspass.com | Email / First Class Mail |
| Showers Pass Inc | 2101 SE 6th Ave | Portland, OR 97214 | | | | First Class Mail |
| Shred It Usa | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First Class Mail |
| Shutterstock, Inc | 350 Fifth Ave, 21st Fl | New York, NY 10118 | | | | First Class Mail |
| Sidney R Grissom | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sidney R Grissom | Address on File | | | | | First Class Mail |
| Siera Wilson | Address on File | | | | | First Class Mail |
| Sign Designers Inc | 2376 Cameron Ave | Covina, CA 91724 | | | | First Class Mail |
| Signal Travel & Tours | 2540 S 11th St | Niles, MI 49120 | | | | First Class Mail |
| Signarama (Market St) | 238 Market St | Philadelphia, PA 19106 | | | | First Class Mail |
| Signarama San Diego | 9340 Hazard Way, Ste A3 | San Diego, CA 92123 | | | | First Class Mail |
| Signature Travel Network | 390 N Pacific Coast Hwy, Ste 3200 | El Segundo, CA 90245 | | | | First Class Mail |
| Signs By J | 100 Terwan St | Dorchester, MA 02122 | | | | First Class Mail |
| Sigrid Adams | Address on File | | | | | First Class Mail |
| Silver Land, LLC | P.O. Box 966 | Natchez, MS 39121 | | | tm2021@protonmail.com | Email / First Class Mail |
| Silvia Aldana | Address on File | | | | | First Class Mail |
| Silvia Troad | Address on File | | | | Email Address on File | Email / First Class Mail |
| Silvia Troad | Address on File | | | | Email Address on File | Email / First Class Mail |
| Silvia Troad | Address on File | | | | Email Address on File | Email / First Class Mail |
| Silvia Troad | Address on File | | | | | First Class Mail |
| Sima Dagan-Staterman | Address on File | | | | | First Class Mail |
| Simon and Rebecca Vanstone | Address on File | | | | Email Address on File | Email / First Class Mail |
| Simone M & John P McGaffee | Address on File | | | | Email Address on File | Email / First Class Mail |
| Simone M Mcgaffee | Address on File | | | | | First Class Mail |
| Simpleview LLC dba Destination Travel Network | 8950 N Oracle Rd | Tucson, AZ 85704 | | | pam.pevey@simpleviewinc.com | Email / First Class Mail |
| Sin-Ting Liu | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sin-Ting Liu | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sin-Ting Liu | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sin-Ting Liu | Address on File | | | | | First Class Mail |
| Skagway Float Tours LLC | P.O. Box 1321 | Skagway, AK 99840 | | | | First Class Mail |
| Skipper Guizerix | Address on File | | | | | First Class Mail |
| Skylon Tower | 5200 Robinson St | Niagara Falls | Ontario, ON L2G 2A3 | Canada | | First Class Mail |
| Smartflyer Hq | 347 W 36 St, Ste 700 | New York, NY 10018 | | | | First Class Mail |
| Smartsheet Inc | 500 108th Ave Ne, Ste 200 | Bellevue, WA 98004 | | | | First Class Mail |
| SMI LL, LLC | c/o Liberty Landing Marina | Liberty State Park | 80 Audrey Zapp Dr | Jersey City, NJ 07035 | libertylanding@suntexmarinas.com | Email / First Class Mail |
| SMI LL, LLC | Attn: Bryan Redmond | 17330 Preston Rd, Ste 100C | Dallas, TX 75252 | | legal@suntex.com | Email / First Class Mail |
| Smithsonian Institution, through Smithsonian Enterprises | Attn: Danielle Fisher | 600 Maryland Ave SW, Ste 8200W, MRC 012 | Washington, DC 20024 | | fisherdk@si.edu | Email / First Class Mail |
| Smithsonian Media Group | P.O. Box 418263 | Boston, MA 02241-8263 | | | | First Class Mail |
| Snl Paints & Coatings | The Downs | South Cerney | Cirencester, GL7 6DD | United Kingdom | | First Class Mail |
| Snake River Adventures | Attn: R Diana Ware | 1224 Bridge St, Unit 12 | Clarkston, WA 99403 | | sraticoffice@gmail.com | Email / First Class Mail |
| Snake River Adventures LLC | Attn: R Diana Ware | 1224 Bridge St, Unit 12 | Clarkston, WA 99403 | | sraticoffice@gmail.com | Email / First Class Mail |
| Snake River Adventures LLC | P.O. Box 1468 | Lewiston, ID 83501 | | | sraticoffice@gmail.com | Email / First Class Mail |
| Snake River Adventures, LLC | P.O. Box 1468 | Lewiston, ID 83501 | | | | First Class Mail |
| Sn'D Decorator Service Inc | 7766 N W 71st St | Miami, FL 33166 | | | | First Class Mail |
| Snider Henry R and Snider Barbara L | Address on File | | | | Email Address on File | Email / First Class Mail |
| So Calif Edison | P.O. Box 600 | Rosemead, CA 91771-0001 | | | | First Class Mail |
| SoCalGas | P.O. Box 30337 | Los Angeles, CA 90030 | | | arojas3@semprautilities.com | Email / First Class Mail |
| Socalgas Po Box C | P.O. Box C | Monterey Park, CA 91756-5111 | | | | First Class Mail |
| Society Hill Beverage | 129 Washington Ave | Philadelphia, PA 19147 | | | | First Class Mail |
| Sojern Travel | 112 Shady Oak Dr | Egg Harbor Twp, NJ 08234 | | | | First Class Mail |
| Solarwinds World Wide, LLC | P.O. Box 730720 | Dallas, TX 75370-0720 | | | | First Class Mail |
| Solemar | 1116 N Ocean Blvd | Pompano Beach, FL 33062 | | | | First Class Mail |
| Solimar Torres | Address on File | | | | | First Class Mail |
| Somerset Syrup & Concession Supply Inc | 100 McGaw Dr | Edison, NJ 08837 | | | BSPIT2@SOMERSETSYRUP.COM | Email / First Class Mail |
| Sonja A Honkala | Address on File | | | | | First Class Mail |
| Sonja Honkala | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sonoma Travel | 725 E Washington St | Petaluma, CA 94952 | | | | First Class Mail |
| Sonya Axne | Address on File | | | | | First Class Mail |
| Sonya Jones | Address on File | | | | | First Class Mail |
| Sonya Jones | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Sonya M Orr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sonya Orr | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sonya S Caldwell | Address on File | | | | | First Class Mail |
| Sophonie Charles | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sos Business Machines, Inc | 28 South Centre Ave | P.O. Box 279 | Leesport, PA 19533 | | | First Class Mail |
| Souheil Haddad | Address on File | | | | | First Class Mail |
| Souheil Haddad | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sound Marine Construction & Salvage | One Van Houten St | Upper Nyack, NY 10960 | | | | First Class Mail |
| South Dock Marina | Rope St | London, SE16 7SZ | United Kingdom | | | First Class Mail |
| South Shore Generator | P.O. Box 567 | E Wareham, MA 02538 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Southeast Alaska Pilots' Association | Attn: Captain Ronald Leighton III | 1621 Tongass Ave, Ste 300 | Ketchikan, AK 99901 | | pilots@seapa.com | Email / First Class Mail |
| Southeast Alaska Pilots' Association | Attn: Blake Chupka | 306 Main St, Ste 326 | Ketchikan, AK 99901 | | bchupka@ketchikanlaw.com | Email / First Class Mail |
| Southeast Exposure Outdoor Adventure Center Inc | 37 Potter Rd | Ketchikan, AK 99901 | | | southeastexposure@gmail.com | Email / First Class Mail |
| Southeast Exposure Outdoor Adventure Center, Inc | P.O. Box 9143 | Ketchikan, AK 99901 | | | | First Class Mail |
| Southern California Edison | 2244 Walnut Grove Ave | Rosemead, CA 91770 | | | | First Class Mail |
| Southern Counties Lubricants LLC | P.O. Box 5765 | Orange, CA 92863 | | | | First Class Mail |
| Southern Eagle Distributing | 5300 Blair Dr | Metairie, LA 70003 | | | | First Class Mail |
| Southern Ropes Uk Ltd | 155 Highlands Rd | Fareham, PO15 6JR | United Kingdom | | | First Class Mail |
| Southern Wine & Spirits (Dc & Balt ) | Dba Southern Glazer's of Md | P.O. Box 72669 | Rosedale, MD 21237 | | | First Class Mail |
| Spanish Trails | Avda Del Portal De L'Angel, 42, 2A | Ciutat Vella | Barcelona, 08002 | Spain | | First Class Mail |
| Sparkletts | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | First Class Mail |
| Spas En Mer Co Ltd | 2nd Fl | The Catalyst | 40 Silicone Ave | Cyber City, Ebene, 77201 | Mauritius | First Class Mail |
| Spear Power Systems | 4020 E 138th St | Grandview, MO 64030 | | | | First Class Mail |
| Specialty Produce | P.O. Box 82066 | San Diego, CA 92138 | | | | First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | | siobhan.mcenaney@charter.com | Email / First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | | kyla.lehman@charter.com | Email / First Class Mail |
| Spectrum | 400 Washington Blvd | Stamford, CT 06902 | | | | First Class Mail |
| Spectrum Enterprise | 400 Washington Blvd | Stamford, CT 06902 | | | | First Class Mail |
| Spectrum Enterprise/Time Warner Cable | Box 223085 | Pittsburgh, PA 15251-2085 | | | | First Class Mail |
| Spinelli Ravioli & Pastry Shop | 282 Bennington St | E Boston, MA 02128 | | | | First Class Mail |
| Sports Leisure Vacations | Address on File | | | | Email Address on File | Email / First Class Mail |
| Sports Leisure Vacations | Attn: Michael Downer | 9812 Old Winery Pl | Sacramento, CA 95827 | | michael@sportsleisure.com | Email / First Class Mail |
| Sports Leisure Vacations | 9812 Old Winery Pl, Ste 1 | Sacramento, CA 95827 | | | | First Class Mail |
| Sprague Operating Resources LLC | 185 International Dr | Portsmouth, NH 03801 | | | | First Class Mail |
| Spring House Travel | P.O. Box 398 | 1104 Bethlehem Pike | Spring House, PA 19477 | | info@springhousetravel.com | Email / First Class Mail |
| Spring House Travel | 1104 Bethlehem Pike | P.O. Box 398 | Spring House, PA 19477 | | | First Class Mail |
| Sprint Engineering & Lubricants Ltd | Unit G3 Westmill, Imperial Business Estate | Gravesend, Kent DA11 0DL | United Kingdom | | accounts@sprint-uk.com | Email / First Class Mail |
| Sproul Social, Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | | First Class Mail |
| Spycloud, Inc | 2130 S Congress Ave | Austin, TX 78704 | | | | First Class Mail |
| Square 1 Travel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Square 1 Travel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Squareup Uk Ltd | 1 London Wall, 6th Fl | London, EC2Y 5EB | United Kingdom | | Email Address on File | Email / First Class Mail |
| Sreven & Susan Barison | Address on File | | | | Email Address on File | Email / First Class Mail |
| St Alberts Cruise Ship Centers | 340 140 St Albert Trl | St Albert, AB T8N 7C8 | Canada | | | First Class Mail |
| St Louis City Parks | Attn: Permit Section | 5600 Clayton Ave | St Louis, MO 63110 | | | First Class Mail |
| St Mary of False River | 402 W Main St | New Roads, LA 70760 | | | | First Class Mail |
| Stacey Barrett | Address on File | | | | | First Class Mail |
| Stacey W & Scott Parsons | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stacey W Parsons | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stacey W Parsons | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stacy & Richard Bartlett | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stacy E Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stacy E Smith | Address on File | | | | | First Class Mail |
| Stacy Evans | Address on File | | | | | First Class Mail |
| Stacy Evans | c/o Cain & Skarnulis PLLC | Attn: Ryan Chapple | 303 Colorado St, Ste 2850 | Austin, TX 78701 | rchapple@cstrial.com; paxton@thecrewlawfirm.com | Email / First Class Mail |
| Stacy Evans | Attn: Paxton N Crew | 303 E Main St, Ste 260 | League City, TX 77573 | | paxton@thecrewlawfirm.com | Email / First Class Mail |
| Stacy Smith | Address on File | | | | | First Class Mail |
| Stacy Smith | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stafford Menard | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stafford Menard | Address on File | | | | | First Class Mail |
| Stan & Patrice Dolmeyer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley C Finkle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley C Finkle | Address on File | | | | | First Class Mail |
| Stanley Chaconas | Address on File | | | | | First Class Mail |
| Stanley Eckert | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley Eckert | c/o Passports & Footprints LLC | Attn: Lori Foster | 3709 Walden Dr | McKinley, TX 75071 | | First Class Mail |
| Stanley Finkle | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley G Toll | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley G Toll | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley G Toll | Address on File | | | | | First Class Mail |
| Stanley J McNeme | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley J McNeme | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley J Mcneme | Address on File | | | | | First Class Mail |
| Stanley Jackson | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Stanley Kaufman | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley Patrie | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanley Patrie | Address on File | | | | | First Class Mail |
| Stanley R Eckert | Address on File | | | | | First Class Mail |
| Stanley Singley | Address on File | | | | | First Class Mail |
| Stanton Reynolds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanton Reynolds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanton Reynolds | Address on File | | | | Email Address on File | Email / First Class Mail |
| Stanton Reynolds | Address on File | | | | | First Class Mail |
| Staples Adv | P.O. Box 660409 | Dallas, TX 75266-0409 | | | | First Class Mail |
| Staples Advantage | P.O. Box 405386 | Atlanta, GA 30384 | | | | First Class Mail |
| Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Cir | Columbia, SC 29203 | | thomas.riggleman@staples.com | Email / First Class Mail |
| Staples Business Credit | P.O. Box 105638 | Atlanta, GA 30348-5638 | | | | First Class Mail |
| Staples, Inc | Attn: Tom Riggleman | P.O. Box 102419 | Columbia, SC 29224 | | thomas.riggleman@staples.com | Email / First Class Mail |
| Staples, Inc | P.O. Box 105748 | Atlanta, GA 30348 | | | arremittance@staples.com | Email / First Class Mail |
| Staples, Inc | c/o Staples Business Advantage | Attn: Thomas D Riggleman | 7 Technology Cir | Columbia, SC 29203 | | First Class Mail |
| Stapleton Floral (635 Broadway) | 635 E Broadway | Boston, MA 02127 | | | | First Class Mail |
| Star Crosier | Address on File | | | | | First Class Mail |
| Star Crosier | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Star Destinations | Address on File | | | | Email Address on File | Email / First Class Mail |
| Star Destinations | Address on File | | | | Email Address on File | Email / First Class Mail |
| Star Destinations | Address on File | | | | | First Class Mail |
| Starline Luxury Coaches | 1903 Hwy 71 | Carroll, IA 51401 | | | | First Class Mail |
| Starline Luxury Coaches | 9801 Martin Luther King Jr Way S | Seattle, WA 98118 | | | terry@discoverstarline.com | Email / First Class Mail |
| Starline Luxury Coaches | 9801 Martin Luther King Jr Way S | Seattle, WA 98118 | | | | First Class Mail |
| Starlink | c/o Space Exploration Technologies Corp | Attn: Legal | 1 Rocket Rd | Hawthorne, CA 90250 | | First Class Mail |
| Starns Kenny & Easterling LLC | 8755 Sullivan Rd, Bldg 2D | Baton Rouge, LA 70818 | | | | First Class Mail |
| Starr Crosier | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email / First Class Mail |
| State Farm | 1 State Farm Plz | Bloomington, IL 61710 | | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | Sarah.Harwell@revenue.alabama.gov | Email / First Class Mail |
| State of La Dep | P.O. Box 733675 | Dallas, TX 75373-3676 | | | | First Class Mail |
| State of New Jersey | Dept of The Treasury | Division of Taxation | 153 Halsey St, Box 47022 | Newark, NJ 07101 | | First Class Mail |
| State of New Jersey Division of Taxation | P.O. Box 245 | Trenton, NJ 08695 | | | audrey.graham@treas.nj.gov | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| State of New Jersey Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | | First Class Mail |
| State of New Jersey Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | | First Class Mail |
| State of New Jersey Division of Taxation | P.O. Box 269 | Trenton, NJ 08695-0269 | | | | | First Class Mail |
| State of New Jersey of Taxation | P. O. Box 269 | Trenton, NJ 08695-0269 | | | | | First Class Mail |
| State of Tennessee | Dept of Revenue | Andrew Jackson State Office Bldg | Nashville, TN 37242 | | | | First Class Mail |
| State of Vermont of Dept of Taxes | 133 State St | Montpelier, VT 05633-1401 | | | | | First Class Mail |
| State Water Resources Control Board | Attn Water Quality Fees | P.O. Box 1888 | Sacramento, CA 95812-1888 | | | | First Class Mail |
| Statue Cruises, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| Statue of Liberty Iv, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| Statue of Liberty Iv, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| Statue of Liberty Vi, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| Stavros A Klxis | Address on File | | | | | | First Class Mail |
| Stavros Klxis | Address on File | | | | | | First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Blank Rome LLP | Attn: Gregory Vizza | One Logan Square | 130 N 18th St | Philadelphia, PA 19103 | gregory.vizza@blankrome.com; sarah.chase@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Blank Rome LLP | Attn: Gregory Vizza | One Logan Square | 130 N 18th St | Philadelphia, PA 19103 | gregory.vizza@blankrome.com; neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Limited | 39 Bell Ln | London, E1 7LU | United Kingdom | | sarah.chase@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Ln | London E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Ln | London, E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Ln | London, E1 7LU | New England | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Lane | London E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | Attn: Sarah Chase | 39 Bell Ln | London E1 7LU | United Kingdom | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Limited | 39 Bell Ln | London E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Lane | London, E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | 39 Bell Ln | London, E1 7LU | United Kingdom | | neal.risbrook@simsl.com | Email First Class Mail |
| Steamship Mutual Underwriting Association Limited | c/o Steamship Insurance Management Services Ltd | Attn: Sarah Chase | 39 Bell Lane | London E1 7LU | United Kingdom | neal.risbrook@simsl.com | Email First Class Mail |
| Steel & Pipes Inc | P.O. Box 5309 | Caguas, PR 00725 | | | | | First Class Mail |
| Stefan P Post | Address on File | | | | | | First Class Mail |
| Stefanie Fryer | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stefanie Schwalb | Address on File | | | | | | First Class Mail |
| Steinar Thomassen | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stella R Carr | Address on File | | | | | | First Class Mail |
| Stephan J Skerman | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephan J Skerman | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephan Lemieux | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephan Lemieux | Address on File | | | | | | First Class Mail |
| Stephanie Anne Etchart | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephanie Devlin | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephanie Devlin | Address on File | | | | | | First Class Mail |
| Stephanie E Ross | Address on File | | | | | | First Class Mail |
| Stephanie Fine | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephanie Gillen | Address on File | | | | | | First Class Mail |
| Stephanie Gillen | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email First Class Mail |
| Stephanie M Robinson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephanie M Robinson | Address on File | | | | | | First Class Mail |
| Stephanie M Robinson | c/o Law Offices of Daniel C Jenkins LLC | Attn: Daniel C Jenkins | 24 Drayton St, Ste 204 | Savannah, GA 31401 | | daniel@djenkinslaw.com | Email First Class Mail |
| Stephanie M Robinson | c/o Law Offices of Daniel C Jenkins LLC | Attn: Daniel C Jenkins | 24 Drayton St, Ste 204 | Savannah, GA 31401 | | daniel@djenkinslaw.com | Email First Class Mail |
| Stephanie McGinnis | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephanie Robinson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen & Gail Curley | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen A & Judy K Maldonado | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen A Elte | Address on File | | | | | | First Class Mail |
| Stephen A Pusey | Address on File | | | | | | First Class Mail |
| Stephen and Audrey Erickson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen and Jane Arnold | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen and Jane Asheroff | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen and Mary Beegle | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen and Neysa Kirouac | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Beegle | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Beegle | Address on File | | | | | | First Class Mail |
| Stephen C Asheroff | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen C Asheroff | Address on File | | | | | | First Class Mail |
| Stephen Caswell | Address on File | | | | | | First Class Mail |
| Stephen Champagne | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Chapman-Mesa | Address on File | | | | | | First Class Mail |
| Stephen Colburn | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Curley | Address on File | | | | | | First Class Mail |
| Stephen D Munro | Address on File | | | | | | First Class Mail |
| Stephen D Wolf | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Dixon | Address on File | | | | | | First Class Mail |
| Stephen Eynard | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Eynard | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Eynard | Address on File | | | | | | First Class Mail |
| Stephen F Yurasits Jr | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen F Yurasits Jr | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen F Yurasits Jr | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen G Mykyte | Address on File | | | | | | First Class Mail |
| Stephen G Shimsec | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen G Shimsec | Address on File | | | | | | First Class Mail |
| Stephen Gary Mykyte | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen H Lekson | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen H Lekson | Address on File | | | | | | First Class Mail |
| Stephen Hawkins | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Herchenrider | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Hoffman | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Hoffman | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen Hoffman | Address on File | | | | | | First Class Mail |
| Stephen Hoffman | Address on File | | | | | | First Class Mail |
| Stephen J Protok, Jr/Millicent J Protok | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen J Walton | Address on File | | | | | Email Address on File | Email First Class Mail |
| Stephen J Walton, Sandra G Walton | Address on File | | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Stephen K Beegle | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen K Garrick | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen K Garrick | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Kriso | Address on File | | | | | | First Class Mail |
| Stephen Munro / Jeannette Munro | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Munro / Jeannette Munro | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Nimer | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen P Hawkins | Address on File | | | | | | First Class Mail |
| Stephen Plume | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Pusey and Diana Pusey | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen R Marsteller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen R Marsteller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen R Marsteller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen R Marsteller | Address on File | | | | | | First Class Mail |
| Stephen Shinsec | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen V Champagne | Address on File | | | | | | First Class Mail |
| Stephen Vaughan Dubois | Address on File | | | | | | First Class Mail |
| Stephen Wall | Address on File | | | | | | First Class Mail |
| Stephen Warren Glover | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Wiseman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen Wiseman | Address on File | | | | | | First Class Mail |
| Stephen Wolf | Address on File | | | | | | First Class Mail |
| Stephen Wylie | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stephen, Philine, David Mykyte | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Stericycle, Inc | 28883 Network Pl | Chicago, IL 60673-1288 | | | | | First Class Mail |
| Sterling | 6150 Oak Tree Blvd, Ste 490 | Independence, OH 44131 | | | | christian.cuthbert@sterlingcheck.com | Email / First Class Mail |
| Sterling | 1 State St Plz | New York, NY 10004 | | | | | First Class Mail |
| Sterling Music Production | 370 Ocean Pkwy | Brooklyn, NY 11218 | | | | | First Class Mail |
| Sterling Planet | 5900 Windward Pkwy, Ste 575 | Alpharetta, GA 30005 | | | | | First Class Mail |
| Sterling Sanitary Supply | 32-32 57th St | Woodside, NY 11377 | | | | | First Class Mail |
| Sterling Travel Agency | 130 N 2nd St | Sterling, CO 80751 | | | | | First Class Mail |
| Steve & Beth Elliott | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve & Connie Kelly | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve & Dana Burns | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve and Dana Burns | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve Cothran | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email / First Class Mail |
| Steve Engelbrecht | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve Engelbrecht | Address on File | | | | | | First Class Mail |
| Steve Ernest Gagnon Steve's Shop, Inc | 100 Termiail St | Charleston, MA 02129 | | | | steve@stevesboatshop.com | Email / First Class Mail |
| Steve Howard | Address on File | | | | | | First Class Mail |
| Steve Nieberding | Address on File | | | | | | First Class Mail |
| Steve Stasio | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve Stasio | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steve Stasio | Address on File | | | | | | First Class Mail |
| Steve W Fejfar | Address on File | | | | | | First Class Mail |
| Steven & Carol McPike | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven & Jane Kirkendall | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven & Jane Kirkendall | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven & Marcia Shook | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven & Patricia Reid | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven & Shirley Lukey | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven A Engelbrecht | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven A Ferrari | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven A Ferrari | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven A Ferrari | Address on File | | | | | | First Class Mail |
| Steven Abel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven Abel | Address on File | | | | | | First Class Mail |
| Steven Alan Strawderman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven Ammann | Address on File | | | | | | First Class Mail |
| Steven and Elaine Vigliotti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven and Jane Kirkendall | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven and Marcia Shook | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven B Schrier | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven B Schrier | Address on File | | | | | | First Class Mail |
| Steven Brady | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven Brumm | Address on File | | | | | | First Class Mail |
| Steven C Burt | Address on File | | | | | | First Class Mail |
| Steven C Feld | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven C Gendler | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven C Lukey | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven C Lukey | Address on File | | | | | | First Class Mail |
| Steven Carter | Address on File | | | | | | First Class Mail |
| Steven Carter | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Steven Correa | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven Cothran | Address on File | | | | | | First Class Mail |
| Steven Craig Burt | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven D Jacobson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven D Jacobson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven D Jacobson | Address on File | | | | | | First Class Mail |
| Steven Douglas & Joan Carol Jacobson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven Durkee | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven E Coss | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven E Coss | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven E Coss | Address on File | | | | | | First Class Mail |
| Steven Gendler | Address on File | | | | | | First Class Mail |
| Steven Gunn | Address on File | | | | | | First Class Mail |
| Steven H & Lorne Brumm | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven H & Lorne L Brumm | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven H & Lorne L Brumm | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Steven H Brumm | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Steven Howard | Address on File | | | | | First Class Mail |
| Steven Hurst | Address on File | | | | | First Class Mail |
| Steven J & Cynthia J Bosch | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven J Mongera | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven J Ogaard | Address on File | | | | | First Class Mail |
| Steven Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Johnson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Johnson | Address on File | | | | | First Class Mail |
| Steven K Brady | Address on File | | | | | First Class Mail |
| Steven K Saget | Address on File | | | | | First Class Mail |
| Steven Kelley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven L Shook and Marcia | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven LaBarbera | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven M Melchi | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven M Melchi | Address on File | | | | | First Class Mail |
| Steven M Readinger | Address on File | | | | | First Class Mail |
| Steven Mcpike | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Mcpike | Address on File | | | | | First Class Mail |
| Steven Melchi | Address on File | | | | | First Class Mail |
| Steven Orr | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Owens | Address on File | | | | | First Class Mail |
| Steven Owens - Lindsay Rudolph | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven P & Bonnye W Garman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven P Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven P Brown | Address on File | | | | | First Class Mail |
| Steven P Correa | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven P Correa | Address on File | | | | | First Class Mail |
| Steven R Kirkendall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven R Kirkendall | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven R Kirkendall | Address on File | | | | | First Class Mail |
| Steven Readinger | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Rehbaum | Address on File | | | | | First Class Mail |
| Steven Reid | Address on File | | | | | First Class Mail |
| Steven Sande | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Sande | Address on File | | | | | First Class Mail |
| Steven Schrier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Shook | Address on File | | | | | First Class Mail |
| Steven Spracklen | Address on File | | | | | First Class Mail |
| Steven Steinberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Steinberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Strawderman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Strawderman | Address on File | | | | | First Class Mail |
| Steven Strawderman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Steven Viglotti | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stevens Towing | 4170 Hwy 165 | Yonges Island, SC 29449 | | | | First Class Mail |
| Steve's Shop Inc | 100 Terminal St | Boston, MA 02129 | | | steve@stevesboatshop.com | Email |
| | | | | | | First Class Mail |
| Steve's Shop, Inc | 100 Terminal St | Charlestown, MA 02129 | | | | First Class Mail |
| Stewart & Kathryn McGhannon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stewart & Kathryn P Mcelhannon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stewart & Stevenson Power Products | Attn: Heather Williams | 55 Waugh Dr, Ste 900 | Houston, TX 77007 | | heather.williams@kirbycorp.com | Email |
| | | | | | | First Class Mail |
| Stewart & Stevenson Power Products | P.O. Box 950 | Lodi, NJ 07644 | | | | First Class Mail |
| Stewart County Chamber of Commerce | 117 Visitors Center Ln | Dover, TN 37058 | | | stewartcountychamber@gmail.com | Email |
| | | | | | | First Class Mail |
| Stewart County Historical Society | P.O. Box 297 | Dover, TN 37058 | | | stewartcohistsoc@yahoo.com | Email |
| | | | | | | First Class Mail |
| Stewart County Historical Society | P.O. Box 297 | 178 Church St | Dover, TN 37058 | | | First Class Mail |
| Stewart County Trustee | P.O. Box 618 | Dover, TN 37058 | | | tcrain@stewartcogov.com | Email |
| | | | | | | First Class Mail |
| Stewart County Trustee | P.O. Box 618 | Dover, TN 37058 | | | | First Class Mail |
| Stewart Leftow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stewart McElhannon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stewart Shepard | Address on File | | | | | First Class Mail |
| Stewart Smyser Leber | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stewart Travel | 42-44 High St | Northwood | Middlesex, HA6 1BL | United Kingdom | | First Class Mail |
| Stikine River Jet Boat Association | P.O. Box 2022 | Wrangell, AK 99929 | | | | First Class Mail |
| Stikine River Jet Boat Association, Inc | P.O. Box 2022 | 324 Front St | Wrangell, AK 99929 | | srjba@bandofinancial.com | Email |
| | | | | | | First Class Mail |
| Stine Travel Associates | 100 Hollyberry Ln | Georgetown, TX 78633 | | | | First Class Mail |
| Stine Travel Associates, Agency ID 125201 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stitch Logic, Inc | 2165 Sunnydale Blvd, Ste H | Clearwater, FL 33765 | | | | First Class Mail |
| Stone Brewing Company | P.O. Box 25667 | Pasadena, CA 91185 | | | | First Class Mail |
| StoneMill Log Homes, Inc | 10024 Parkside Dr | Knoxville, TN 37922 | | | m_sterchi@stonemill.com | Email |
| | | | | | | First Class Mail |
| Stonemill Log Homes, Inc | 10024 Parkside Dr | Knoxville, TN 37922 | | | | First Class Mail |
| Stoneridge Software LLC | c/o Burns & Hansen, PA | Attn: Barton Carl Gernander | 8401 Wayzata Blvd, Ste 300 | Minneapolis, MN 55426 | bgernander@burnshansen.com | Email |
| | | | | | | First Class Mail |
| Stoneridge Software LLC | 2000 44th St S, Ste 101 | Fargo, ND 58103 | | | | First Class Mail |
| Storm Patrol 1202967 | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stormgeo Corp, Inc | P.O. Box 61779 | Sunnyvale, CA 94088 | | | | First Class Mail |
| Stouts Tour & Travel | 706 Rt.70 | Lakehurst, NJ 08733 | | | | First Class Mail |
| Strathmore Mc Murdo | Address on File | | | | | First Class Mail |
| Strathmore McMurdo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Strathmore McMurdo | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Strickland Landry | Address on File | | | | | First Class Mail |
| Stripe, Inc | 354 Oyster Point Blvd | S San Francisco, CA 94080 | | | | First Class Mail |
| Stuart Bell & Joan Funk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Stuart Corbin | Address on File | | | | | First Class Mail |
| Stuart Cove's Dive Bahamas | 175 Western Rd | Nassau | Bahamas | | | First Class Mail |
| Stuart Hawkes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Studiomb | 1601 Connecticut Ave NW, Ste 300 | Washington, DC 20009 | | | | First Class Mail |
| Sturdy Corp | 1822 Carolina Beach Rd | Wilmington, NC 28401 | | | | First Class Mail |
| Sturm Elevator Inc | P.O. Box 367 | Colton, OR 97017 | | | | First Class Mail |
| Style Gifts Ltd | 7343 Ronson Rd, Ste J | San Diego, CA 92111 | | | stacey@stylegiftsltd.com | Email |
| | | | | | | First Class Mail |
| Style Gifts Ltd | 7343 Ronson Rd, Ste J | San Diego, CA 92111 | | | stacey@stylegiftsltd.com | Email |
| | | | | | | First Class Mail |
| Style Gifts Ltd | 4901 Morena Blvd, Ste 907 | San Diego, CA 92117 | | | | First Class Mail |
| Success Academy Williamsburg | 183 South 3rd St, Fl 4 | Brooklyn, NY 11211 | | | | First Class Mail |
| Sue A Baird | Address on File | | | | | First Class Mail |
| Sue A Neckers | Address on File | | | | | First Class Mail |
| Sue A Shipley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue A Shipley | Address on File | | | | | First Class Mail |
| Sue A Thomsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue A Thomsen | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Sue Ashley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Baird | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue E & Lorance W Harwood | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue E Dennedy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue E Harwood | Address on File | | | | | First Class Mail |
| Sue Gosselt-Ashley | Address on File | | | | | First Class Mail |
| Sue H Poss | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue Hoffmann | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Hoffmann | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue Kikis | Address on File | | | | | First Class Mail |
| Sue Mccracken | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Mccracken | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue Post | Address on File | | | | | First Class Mail |
| Sue Theault | Address on File | | | | | First Class Mail |
| Sue W Yee | Address on File | | | | | First Class Mail |
| Sue Willett Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Willhoit | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Willhoit | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Sue Willhoit | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sue Winterberg | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Summit Electric Supply | P.O. Box 848345 | Dallas, TX 75284-8345 | | | | First Class Mail |
| Summit7 | 1801 California St, Ste 3500 | Denver, CO 80202 | | | | First Class Mail |
| Sun Stone Ships, Inc | 4770 Biscayne Blvd, Ph-B | Miami, FL 33137 | | | | First Class Mail |
| Sun Tours LTD | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sun Tours LTD | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sun Tours Ltd | 1700 Louisiana NE, Ste 100 | Albuquerque, NM 87110 | | | | First Class Mail |
| Sun Travel | 5860 N Mesa St, Ste 107 | El Paso, TX 79902 | | | | First Class Mail |
| Sunbelt Rentals | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Sunburst Books, Inc | 700 S John Rodes Blvd, Ste A-8 | Melbourne, FL 32904 | | | | First Class Mail |
| Sundi Stauffer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sundial Tours | P.O. Box 60 | 750 Marine Dr, Ste 100 | Astoria, OR 97103 | | debra@sundial-travel.com/bruce@sundial-travel.com | Email |
| | | | | | | First Class Mail |
| Sundial Travel Services, Inc | 750 Marine Dr, Ste 100 | Astoria, OR 97103 | | | | First Class Mail |
| Sunny J Chase | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sunrise Tours | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sunrise Tours | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sunrise Tours | 12166 Old Big Bend Rd, Unit 99 | Kirkwood, MO 63122 | | | brent@travelsunrise.com | Email |
| | | | | | | First Class Mail |
| Sunrise Tours | 12166 Old Big Bend Rd, Ste 202 | Kirkwood, MO 63122 | | | | First Class Mail |
| Sunset Marine, Inc | 772 Broadway | El Cajon, CA 92021 | | | | First Class Mail |
| Super Travel | 1718 Esplande | Redondo Beach, CA 90277 | | | | First Class Mail |
| Superior Marine Technical Services Inc | P.O. Box 3167 | Houma, LA 70361 | | | | First Class Mail |
| Superior Mbz Travel | 1117 Budapest | Nándorfejérvár, KÓ2 1 | Hungary | | | First Class Mail |
| Supreme Energy, Inc | P.O. Box 389 | Weymouth, MA 02188 | | | | First Class Mail |
| Suquana Jackson | Address on File | | | | | First Class Mail |
| Suquana Jackson | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Survey Monkey, Inc | One Curiosity Way | San Mateo, CA 94403 | | | | First Class Mail |
| Survetec Safety Solutions | 290 Beltway Green Blvd | Pasadena, TX 77503 | | | | First Class Mail |
| Survtec Service & Distribution | 1420 Wolf Creek Trl | Wadsworth | Sharon Center, OH 44274 | | | First Class Mail |
| Susan & David Boutin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan & Donald Sims | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan & Henry Bessot | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan & Mark Moreau | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan & Randall Lamere | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan & Robert Magure | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan A Landry | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan A White | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Abrams | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Susan Abrams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Ahearn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Ahearn | Address on File | | | | | First Class Mail |
| Susan Ames & Fred W Ames | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan and Curtis Fickess | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan and Gary Bruce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan and Gary Bruce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Armes & Katherine Garner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan B Adams | Address on File | | | | | Email |
| Susan B Shepherd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Bowers | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Boyce | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan C Bruce | Address on File | | | | | First Class Mail |
| Susan C Green | Address on File | | | | | First Class Mail |
| Susan C Hoppenjans | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan C Hoppenjans | Address on File | | | | | First Class Mail |
| Susan C Nichols | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan C Wipert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan C Wipert | Address on File | | | | | First Class Mail |
| Susan Calderon | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Calloway | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Calloway | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Calloway | Address on File | | | | | First Class Mail |
| Susan Cremins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Cremins | Address on File | | | | | Email |
| | | | | | | First Class Mail |
| Susan Cremins & Thomas Conaty | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan D Barnette | Address on File | | | | | First Class Mail |
| Susan Deisem-Sandman | Address on File | | | | | First Class Mail |
| Susan Elaine Folks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Elaine Folks | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Elliott | Address on File | | | | | Email |
| Susan F Hui | Address on File | | | | | First Class Mail |
| Susan Farrelly | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Farrelly | Address on File | | | | | First Class Mail |
| Susan Folks | Address on File | | | | | First Class Mail |
| Susan Frame | Address on File | | | | | First Class Mail |
| Susan G Armes | Address on File | | | | | First Class Mail |
| Susan G Armes & Katherine A Garner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan G Armes & Katherine A Garner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan G Sullivan | Address on File | | | | | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Susan Garner Armes | Address on File | | | | | Email Address on File | Email |
| Susan Garner Armes | Address on File | | | | | Email Address on File | First Class Mail Email First Class Mail |
| Susan Gasparik | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Gasparik | Address on File | | | | | | Email First Class Mail |
| Susan Gedert | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Gedert | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Gedert | Address on File | | | | | | Email First Class Mail |
| Susan Ginter | Address on File | | | | | | Email First Class Mail |
| Susan Ginter & Jon | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Glasnapp | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Glasnapp | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Green | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Green | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Gurley | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Henner | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Hennier | Address on File | | | | | | Email First Class Mail |
| Susan Hensley | Address on File | | | | | | Email First Class Mail |
| Susan Hermle | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Ho | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Ho | Address on File | | | | | | Email First Class Mail |
| Susan J & Curtis A Fickess | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Ayres | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Ayres | Address on File | | | | | | Email First Class Mail |
| Susan J Ayres | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Fickess | Address on File | | | | | | Email First Class Mail |
| Susan J Fickess | c/o World View Travel | 610 E 29th St | Loveland, CO 80538 | | | koolorrv@traveltwaters.com | Email First Class Mail |
| Susan J Kaarleta | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Kaarleta | Address on File | | | | | | Email First Class Mail |
| Susan J Martin | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Martin | Address on File | | | | | | Email First Class Mail |
| Susan J Noon | Address on File | | | | | | Email First Class Mail |
| Susan J Pantoja and Kimberly K Hamel | Address on File | | | | | | Email First Class Mail |
| Susan J Rajotz | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Rajotz | Address on File | | | | | | Email First Class Mail |
| Susan J Turner | Address on File | | | | | | Email First Class Mail |
| Susan J Warner | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan J Warner | Address on File | | | | | | Email First Class Mail |
| Susan Jane Warner | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Jones | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Jones | Address on File | | | | | | Email First Class Mail |
| Susan K Abrams | Address on File | | | | | | Email First Class Mail |
| Susan K Case | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan K Case | Address on File | | | | | | Email First Class Mail |
| Susan K Quesseth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan K Quesseth | Address on File | | | | | | Email First Class Mail |
| Susan K Quesseth | c/o Icmac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@icmac.ca | Email First Class Mail |
| Susan Kalt Moreau | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Kalt Moreau | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Kaltenbaugh | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Katherine Case | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Katherine Case | Address on File | | | | | | Email First Class Mail |
| Susan Katherine Quesseth | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Koehler | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan L Harrington | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan L Lockwood | Address on File | | | | | | Email First Class Mail |
| Susan L Welch | Address on File | | | | | | Email First Class Mail |
| Susan L Welch | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Lamare | Address on File | | | | | | Email First Class Mail |
| Susan Logan | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Long | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan M Ahearn | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan M Boyce | Address on File | | | | | | Email First Class Mail |
| Susan M Nichols | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan M Nichols | Address on File | | | | | | Email First Class Mail |
| Susan M Pientka | Address on File | | | | | | Email First Class Mail |
| Susan M Sandt | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan M Sebbane | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan M Sebbane | Address on File | | | | | | Email First Class Mail |
| Susan Marie | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Mary Hallberg | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Moreau | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Moreau | Address on File | | | | | | Email First Class Mail |
| Susan Morse | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Murphey | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Ng Ho | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Ng Ho | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan O'Brien | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan O'Brien | Address on File | | | | | | Email First Class Mail |
| Susan P & Anna C Long | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan P Bowers | Address on File | | | | | | Email First Class Mail |
| Susan P Long | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan P Long | Address on File | | | | | | Email First Class Mail |
| Susan Parr Travel | P.O. Box 2228 | Port Angeles, WA 98362 | | | | | Email First Class Mail |
| Susan Patricia Long | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Press | Address on File | | | | | | Email First Class Mail |
| Susan Price | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Price | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan Price | c/o Montecito Village Travel | 3329 State St | Santa Barbara, CA 93108 | | | cmerc@ytzc.com | Email First Class Mail |
| Susan Price | c/o Montecito Village Travel | 3329 State St | Santa Barbara, CA 93108 | | | | Email First Class Mail |
| Susan Putnam | Address on File | | | | | Email Address on File | Email First Class Mail |
| Susan R Mcgrew | Address on File | | | | | | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Susan Rather & Jeff Tews | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Ryan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan S Cole | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan S Ryan | Address on File | | | | | First Class Mail |
| Susan Schlader | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Schlader | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Schlader | Address on File | | | | | First Class Mail |
| Susan Schlader & Peggy A Wade | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Server | Address on File | | | | | First Class Mail |
| Susan Seiben | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Sherk | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Sherk | Address on File | | | | | First Class Mail |
| Susan Sims | Address on File | | | | | First Class Mail |
| Susan Sullivan & Pierre Senecal | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Swerrin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Sweerin | Address on File | | | | | First Class Mail |
| Susan T Hotzschuh | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Tanner | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Tanner | Address on File | | | | | First Class Mail |
| Susan Vasu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Vasu | Address on File | | | | | First Class Mail |
| Susan W Kaltenbaugh | Address on File | | | | | First Class Mail |
| Susan W Magura | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan W Magura | Address on File | | | | | First Class Mail |
| Susan Wajert | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Wenn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Wenn | Address on File | | | | | First Class Mail |
| Susan Wilhelm | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susan Wood | Address on File | | | | | First Class Mail |
| Susan, Robert Magura | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susanna Burris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Susanna Burris | Address on File | | | | | First Class Mail |
| Susanne Fisher | Address on File | | | | | First Class Mail |
| Susan Gossard | Address on File | | | | | First Class Mail |
| Susan L Whiteley | Address on File | | | | | First Class Mail |
| Suzanne C Scannell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne C Scannell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne C Scannell | Address on File | | | | | First Class Mail |
| Suzanne Hogan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Hogan | Address on File | | | | | First Class Mail |
| Suzanne Kennedy | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Krissler | Address on File | | | | | First Class Mail |
| Suzanne L Kennedy | Address on File | | | | | First Class Mail |
| Suzanne L Needham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne L Needham | Address on File | | | | | First Class Mail |
| Suzanne MacInnis | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Martinez | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne McCoskey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Pries | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Pries | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Pries | Address on File | | | | | First Class Mail |
| Suzanne Robyn Whiteside | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Robyn Whiteside | Address on File | | | | | First Class Mail |
| Suzanne Supancic | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Supancic | Address on File | | | | | First Class Mail |
| Suzanne T Martinez | Address on File | | | | | First Class Mail |
| Suzanne Timko | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Timko | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Timko | Address on File | | | | | First Class Mail |
| Suzanne W Knauf | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne W Knauf | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne W Knauf | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Wurst | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzanne Wurst | Address on File | | | | | First Class Mail |
| Suzel F Stampleman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzel F Stampleman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Suzel F Stampleman | Address on File | | | | | First Class Mail |
| Suzette Mischler | Address on File | | | | | First Class Mail |
| Svendsen's Bay Marine, Inc | c/o Severson & Werson | Attn: Donald H Cram | 595 Market St, Ste 2600 | San Francisco, CA 94115 | dhc@severson.com | Email |
| | | | | | | First Class Mail |
| Svendsen's Marine & Industrial Supply | 2900 Main St | Ste 1900, Mailbox 19 | Alameda, CA 94501 | | | Email |
| | | | | | | First Class Mail |
| Svetlana Vivat | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sw Lock | 3701 Kennedy Blvd | Union City, NJ 07087 | | | | First Class Mail |
| Swing Guard | 287 Poplar Springs Dr | Killen, AL 35645 | | | | First Class Mail |
| SWVP New Orleans, LLC | c/o InterContinental New Orleans | 444 Saint Charles Ave | New Orleans, LA 70130 | | rob.white@icneworleans.com | Email |
| | | | | | | First Class Mail |
| Sy Demsky | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sy Demsky | Address on File | | | | | First Class Mail |
| Sydney Catinna | Address on File | | | | | First Class Mail |
| Sylvester F Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvester F Smith | Address on File | | | | | First Class Mail |
| Sylvester F Smith | c/o Kosterich & Skeete, LLC | Attn: Denise Singh Skeete | 707 Westchester Ave, Ste 302 | White Plains, NY 10605 | dskeete@kosterichlaw.com | Email |
| | | | | | | First Class Mail |
| Sylvester Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvester Smith | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia & John Vanarnhem | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia & Mark Borovay | Address on File | | | | | First Class Mail |
| Sylvia Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia Cohen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia Cohen | Address on File | | | | | First Class Mail |
| Sylvia I Richer | Address on File | | | | | First Class Mail |
| Sylvia J Procopio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia J Procopio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Sylvia J Procopio | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sylvia M Lorinc | Address on File | | | | Email Address on File | Email |
| Sylvia M Lorinc | Address on File | | | | Email Address on File | First Class Mail / Email |
| Sylvia M Lorinc | Address on File | | | | | First Class Mail |
| Sylvia Overton | Address on File | | | | Email Address on File | Email |
| Sylvia Overton | Address on File | | | | Email Address on File | First Class Mail / Email |
| Sylvia Overton | Address on File | | | | | First Class Mail |
| Sylvia Procopio | Address on File | | | | Email Address on File | Email |
| Sylvia Procopio | Address on File | | | | | First Class Mail |
| Sylvia Vick | Address on File | | | | Email Address on File | Email |
| Sylvia Vick | Address on File | | | | | First Class Mail |
| Sylvia Wells | Address on File | | | | | First Class Mail |
| Sylvia Wells | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Sylvia, Mark Boroway | | | | | Email Address on File | First Class Mail / Email |
| Symphony Bus International | 2220 Blvd Lapiniere, Ste 209 | Brossard, QC J4W 1M2 | Canada | | | First Class Mail |
| Synnott Travel | 475 Meriden Rd | Waterbury, CT 06750 | | | | First Class Mail |
| Syntec | 4060 N Dupont Hwy | New Castle, DE 19720 | | | | First Class Mail |
| Sysco Balt & Dc | 8000 Dorsey Run Rd | Jessup, MD 20794-9682 | | | | First Class Mail |
| Sysco Boston, LLC | 99 Spring St | Houston, TX 77077 | | | | First Class Mail |
| Sysco Chicago | 1390 Enclave Pkwy | Houston, TX 77077 | | | | First Class Mail |
| Sysco Food Services of SF | 5900 Fremont Ave | Fremont, CA 94538 | | | | First Class Mail |
| Sysco Hampton Roads | 1390 Enclave Pkwy | Houston, TX 77077 | | | | First Class Mail |
| Sysco Hawaii, Inc | 1390 Enclave Pkwy | Houston, TX 77077-2099 | | | | First Class Mail |
| Sysco Metro New York, LLC | 1390 Enclave Pkwy | Houston, TX 77077 | | | | First Class Mail |
| Sysco Metro Ny | 20 Theodore Conrad Dr | Jersey City, NJ 07305 | | | | First Class Mail |
| Sysco Philadelphia, LLC | 1390 Enclave Pkwy | Houston, TX 77077 | | | | First Class Mail |
| Sysco San Diego, Inc | 1390 Enclave Pkwy | Houston, TX 77077 | | | | First Class Mail |
| T Mobile | 12920SE 38th St | Bellevue, WA 98006 | | | | First Class Mail |
| T2 Systems Canada, Inc | 151 Front St W | Toronto, ON M5J 2N1 | Canada | | | First Class Mail |
| Tacoma Screw Products Inc | 2001 Center St | Tacoma, WA 98409 | | | | First Class Mail |
| Tafari Travel/Coastline Travel | 12373 Lewis St, Ste 201 | Garden Grove, CA 92840 | | | | First Class Mail |
| Tahoe Jewelry, Inc | 20 J Medeiros Way | E Providence, RI 02914 | | | | First Class Mail |
| Tajay Whitted | Address on File | | | | | First Class Mail |
| Tajuar Cook | Address on File | | | | | First Class Mail |
| Talisha Perry | Address on File | | | | | First Class Mail |
| Talisha Perry | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| Takdesk, Inc | Takdesk, Inc | Dept La 24627 | Pasadena, CA 91185-4627 | | | First Class Mail |
| Tamara Bauer | Address on File | | | | | First Class Mail |
| Tamara Chandler | Address on File | | | | Email Address on File | Email |
| Tamara Chandler | Address on File | | | | Email Address on File | First Class Mail / Email |
| Tamara Chandler | Address on File | | | | | First Class Mail |
| Tamara Gappen | Address on File | | | | Email Address on File | Email |
| Tamara Gappen | Address on File | | | | | First Class Mail |
| Tamastslikt Cultural Institute | 47106 Wildhorse Blvd | Pendleton, OR 97801 | | | | First Class Mail |
| Tambra Hefner | Address on File | | | | Email Address on File | Email |
| Tambra Hefner | Address on File | | | | | First Class Mail |
| Tameka Latin | Address on File | | | | | First Class Mail |
| Tamera Mowrey | Address on File | | | | Email Address on File | Email |
| Tamera Mowrey | Address on File | | | | | First Class Mail |
| Tami Hudson | Address on File | | | | | First Class Mail |
| Tammy Browes-Bugden | Address on File | | | | | First Class Mail |
| Tammy G Crouch | Address on File | | | | | First Class Mail |
| Tammy Garrison | Address on File | | | | Email Address on File | Email |
| Tammy Garrison | Address on File | | | | | First Class Mail |
| Tammy Garrison | Address on File | | | | Email Address on File | Email |
| Tammy Garrison | Address on File | | | | | First Class Mail |
| Tammy Grzegorczyk Crouch | Address on File | | | | Email Address on File | Email |
| Tammy Hefner | Address on File | | | | Email Address on File | Email |
| Tammy Hefner | Address on File | | | | | First Class Mail |
| Tammy L Cornwell | Address on File | | | | | First Class Mail |
| Tammy L Garrison | Address on File | | | | | First Class Mail |
| Tamra M Galm | Address on File | | | | Email Address on File | Email |
| Tamra M Galm | Address on File | | | | | First Class Mail |
| Tanay Desai | Address on File | | | | Email Address on File | Email |
| Tanay Desai | Address on File | | | | | First Class Mail |
| Taneka Simeon | Address on File | | | | | First Class Mail |
| Tanya Scurry | Address on File | | | | Email Address on File | Email |
| Tanya Scurry | Address on File | | | | | First Class Mail |
| Tara Wagner | Address on File | | | | | First Class Mail |
| Tara Wagner | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| Tarleton Woodson | Address on File | | | | Email Address on File | Email |
| Tarleton Woodson | Address on File | | | | Email Address on File | First Class Mail / Email |
| Tarleton Woodson | Address on File | | | | | First Class Mail |
| Tarleton Woodson Sherrill Woodson | Address on File | | | | Email Address on File | Email |
| Tarleton Woodson, Sherrill Woodson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Tasha Kaye Ferguson | Address on File | | | | | First Class Mail |
| Tasha's Travel | 416 Summit Pl Ct | Fenton, MO 63026 | | | | First Class Mail |
| Tatiana Costa | Address on File | | | | | First Class Mail |
| Tatiana I Petrova | Address on File | | | | Email Address on File | Email |
| Tatiana Mcduffie | Address on File | | | | | First Class Mail |
| Tatsu Katayama | Address on File | | | | Email Address on File | Email |
| Tatsu Katayama | Address on File | | | | Email Address on File | First Class Mail / Email |
| Tatsu Katayama | Address on File | | | | | First Class Mail |
| Tatyana Poliakova | Address on File | | | | Email Address on File | Email |
| Taurus Newton | Address on File | | | | | First Class Mail |
| Tawn Marcohn | Address on File | | | | | First Class Mail |
| Teapigs Ltd- Tata Consumer | 325 Oldfield Ln N | Greenford, UB6 0AZ | New Zealand | | | First Class Mail |
| Technology, Engineering & Construction, Inc | 262 Michelle Ct | S San Francisco, CA 94080 | | | | First Class Mail |
| Tecno-Lite of PR Inc | P.O. Box 3977 | Carolina, PR 00984-3977 | | | | First Class Mail |
| Teco Maritime Inc | 1801 SW 47th Ave, Ste 503 | Davie, FL 33314 | | | | First Class Mail |
| Ted Eaton | Address on File | | | | Email Address on File | Email |
| Ted Eaton | Address on File | | | | | First Class Mail |
| Ted Magnuson | Address on File | | | | Email Address on File | Email |
| Tedi Winnett | Address on File | | | | Email Address on File | Email |
| Tedi Winnett | Address on File | | | | | First Class Mail |
| Temple University | 1801 N Broad St | Philadelphia, PA 19122 | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | TDOR.bankruptcy@tn.gov | Email |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | Deborah.McAlister@tn.gov | First Class Mail / Email |
| | | | | | tdor.Bankruptcy@tn.gov | |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | deborah.mcalister@tn.gov | Email |
| Tennessee Department of Revenue | Attn: Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | Deborah.McAlister@tn.gov | First Class Mail / Email |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | Nashville, TN 37242 | | deborah.mcalister@tn.gov | Email |
| Tennessee Department of Revenue | Attn: Deborah McAlister | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Teofilo Gudy | Address on File | | | | Email Address on File | Email |
| Terence C & April B Develyn | Address on File | | | | Email Address on File | Email |
| Terence C Develyn | Address on File | | | | Email Address on File | First Class Mail / Email |
| Terence C Develyn | Address on File | | | | | First Class Mail |
| Terence J and Betty A Kelly | Address on File | | | | Email Address on File | Email |
| Terence J Kelly | Address on File | | | | Email Address on File | Email |
| Terence J Kelly | Address on File | | | | | First Class Mail |
| Terence J Kelly Bette A Kelly | Address on File | | | | Email Address on File | Email |
| Terence J Kelly Bette A Kelly | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Terence, Annette Carruthers | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Camagna | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Camagna | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Camagna | c/o Storer Travel Service | Attn: Theresa Perez | 1601 Tully Rd | Modesto, CA 95350 | | theresa@storertravel.com | Email<br>First Class Mail |
| Teresa G Smith | Address on File | | | | | | Email<br>First Class Mail |
| Teresa Gayle Rowland | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Gayle Rowland | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Gayle Rowland | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa Gayle Rowland | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa L Camagna | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa L Camagna | Address on File | | | | | | Email<br>First Class Mail |
| Teresa L Williams | Address on File | | | | | | Email<br>First Class Mail |
| Teresa Lindahl | Address on File | | | | | | Email<br>First Class Mail |
| Teresa Marcou | Address on File | | | | | | First Class Mail |
| Teresa Marcou | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Teresa Powell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teresa R Christofferson | Address on File | | | | | | First Class Mail |
| Teresa Smith | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teri J Shields | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Teri J Shields | Address on File | | | | | | First Class Mail |
| Teri Shields | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terianne Martin | Address on File | | | | | | First Class Mail |
| Terra Blanca Vintners Inc | 34715 N Demoss Rd | Benton City, WA 99320 | | | | | First Class Mail |
| Terra Blanca Vintners, Inc | 34715 N Demoss Rd | Benton City, WA 99320 | | | | RPILGRIM@TERRABLANCA.COM | Email<br>First Class Mail |
| Terra Blanca Vintners, Inc | 34715 N Demoss Rd | Benton City, WA 99320 | | | | rpilgrim@terrablanca.com | Email<br>First Class Mail |
| Terrance & Terry L Cramer | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance and Mary Spitzmueller | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance Cramer | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance Cramer | Address on File | | | | | | First Class Mail |
| Terrance Lunder | Address on File | | | | | | First Class Mail |
| Terrance Mayfield | Address on File | | | | | | First Class Mail |
| Terrance Mitchell & Nancy Mitchell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance R Spitzmueller | Address on File | | | | | | First Class Mail |
| Terrance W Mitchell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance W Mitchell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrance W Mitchell | Address on File | | | | | | First Class Mail |
| Terrance Wardlaw | Address on File | | | | | | First Class Mail |
| Terrance Wayne Mitchell | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence & Barbara Lohse | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence & Connie Minnick | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence A & Barbara J Lohse | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence and Elizabeth Tubridy | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence Minnick | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence Minnick | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrence Minnick | Address on File | | | | | | First Class Mail |
| Terrence Tubridy | Address on File | | | | | | First Class Mail |
| Terri Ballard | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terri Ruff | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terri Ruff | Address on File | | | | | | First Class Mail |
| Terri Siegert Jaggers | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terri Tankel | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terri Tankel | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terri Tankel | Address on File | | | | | | First Class Mail |
| Terri Taylor | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terrianne Martin | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Terry B Yates | Address on File | | | | | | First Class Mail |
| Terry Broussard | Address on File | | | | | | First Class Mail |
| Terry Buller | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry E Woolensinder | Address on File | | | | | | First Class Mail |
| Terry Gilliam | Address on File | | | | | | First Class Mail |
| Terry Glenn Price | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Hale | Address on File | | | | | | First Class Mail |
| Terry Hammond | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Hammond | Address on File | | | | | | First Class Mail |
| Terry Krafchik | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Krafchik | Address on File | | | | | | First Class Mail |
| Terry Lunder | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | | molsen@thegardnerfirm.com | Email<br>First Class Mail |
| Terry MacRae | Address on File | | | | | | First Class Mail |
| Terry MacRae | Attn: Martin A Sosland | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | | martin.sosland@butlersnow.com | Email<br>First Class Mail |
| Terry MacRae | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Morse | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Morse Christine Morse | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Reed | Address on File | | | | | | First Class Mail |
| Terry Richardson | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Smith | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Stuhldreher | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Stuhldreher | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Terry Woolenreide | Address on File | | | | | Email Address on File | Email<br>First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | | | bankruptcytax@oag.texas.gov | Email<br>First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | | | bankruptcytax@cpa.texas.gov | Email<br>First Class Mail |
| Texas Controller of Public Accounts | c/o Revenue Accounting Div | 111 E 17th St | Austin, TX 78711 | | | bankruptcysection@cpa.texas.gov | Email<br>First Class Mail |
| Texas Controller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 12528 | Austin, TX 78711 | | bankruptcysection@cpa.texas.gov | Email<br>First Class Mail |
| Texas Controller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 12528 | Austin, TX 78711 | | bankruptcysection@cpa.texas.gov | Email<br>First Class Mail |
| Texas Solutions | P.O. Box2972 | Bellaire, TX 77402 | | | | | First Class Mail |
| Texas Workforce Commission | c/o Finance, Collections & Civ-SAU | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778 | | Collections.bankruptcy@twc.texas.gov | Email<br>First Class Mail |
| Texas Workforce Commission | c/o Office of the Attorney General Bankruptcy & Co | P.O. Box 12548, MC-008 | Austin, TX 78711 | | | bankruptcytax@texasattorneygeneral.gov | Email<br>First Class Mail |
| Thorce Freight, Inc | P.O. Box 7410804 | Chicago, IL 60674-0804 | | | | | First Class Mail |
| Tgha, Inc | 93 Carrick Cir | Hayward, CA 94542 | | | | | First Class Mail |
| Thames Marine Engineering Ltd | East Barn, Westwood Farm | Highcross Rd | Southfleet, DA13 9PH | United Kingdom | | | First Class Mail |
| Thames Rockets Ltd | Attn: Charles Mathieson | 134 Lower Marsh | London, SE1 7AE | United Kingdom | | charlie@thamerockets.com | Email<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The 2Nd 3Rd, LLC | 6003 Blvd Ave Dept 108 | Bismarck, ND 58505 | | | First Class Mail |
| The American Equity | P.O. Box 603038 | Charlotte, NC 28260-2424 | | | First Class Mail |
| The Auto Club Group | 3910 N Mulford Rd | Rockford, IL 61114 | | | First Class Mail |
| The Automobile Gallery & Event Center | 400 S Adams St | Green Bay, WI 54301 | | | First Class Mail |
| The Board of Managers of the Rowes Wharf Condominium Assoc | c/o Jones Lang LaSalle | Attn: Michelle T Boyle | 30 Rowes Wharf | Boston, MA 02110 | michelle.boyle@jll.com | Email<br>First Class Mail |
| The Board of Managers of the Rowes Wharf Condominium Associa | c/o Goulston & Storrs PC | Attn: Timothy J Carter | 1 Post Office Sq, 25th Fl | Boston, MA 02109 | tcarter@goulstonstorrs.com | Email<br>First Class Mail |
| The Box Lunch Company | 360 Shaw Rd, Ste C | S San Francisco, CA 94080 | | | desree@exporsos.com | Email<br>First Class Mail |
| The Box Lunch Company | 360 Shaw Rd, Ste C | S San Francisco, CA 94080 | | | | First Class Mail |
| The Carpenter Group DBA Carpenter Rigging & Supply | 28800 Hesperian Blvd | Hayward, CA 94545 | | | priscila@carpenterrigging.com | Email<br>First Class Mail |
| The Castle Museum | 418 4th St | Marietta, OH 45750 | | | | First Class Mail |
| The City and County of San Francisco, by and through the San Francisco Port Commission | Attn: Michelle Sexton | Pier 1, The Embarcadero | San Francisco, CA 94111 | | michelle.sexton@sfcityatty.org | Email<br>First Class Mail |
| The City and County of San Francisco, by and through the San Francisco Port Commission | c/o Orrsager Fletcher Johnson Palmer LLC | Attn: J Brian Fletcher | 600 17th St, Ste 425N | Denver, CO 80202 | jbfletcher@ofjlaw.com | Email<br>First Class Mail |
| The City and County of San Francisco, by and through the San Francisco Port Commission | c/o Port of San Francisco | Attn: Accounts Receivable | P.O. Box 7862 | San Francisco, CA 94120 | | First Class Mail |
| The Company You Keep Travel | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| The Company You Keep Travel | 19424 Wade Rd | Corry, PA 16407 | | | | First Class Mail |
| The Court of Two Sisters | 613 Royal St | New Orleans, LA 70130 | | | ntleblanc@courtoftwosisters.com | Email<br>First Class Mail |
| The Court of Two Sisters | 613 Royal St | New Orleans, LA 70130 | | | | First Class Mail |
| The Cruise Center, Inc | 5466 Holiday Ter, Ste 1 | Kalamazoo, MI 49009-2147 | | | | First Class Mail |
| The Daily Catch Restaurant | 65 Atlantic Ave | Boston, MA 02110 | | | | First Class Mail |
| The Dalles Disposal | A Waste Connections Company | P.O. Box 1430 | The Dalles, OR 97058-8001 | | | First Class Mail |
| The Dalles Iron Works, LLC | P.O. Box 596 | 720 E 2nd St | The Dalles, OR 97058 | | | First Class Mail |
| The Dock Shoppe | 161 Cherry St (On The Barge) | Toronto, ON M5A 4N6 | Canada | | | First Class Mail |
| The Downtown Redevelopment Authority | c/o K&L Gates LLP | Attn: Caitlin C Conklin, Esq | One Newark Center, 10th Fl | Newark, NJ 07102 | caitlin.conklin@klgates.com | Email<br>First Class Mail |
| The Downtown Redevelopment Authority | Attn: Andrew Ryan Dowie | 301 W 6th St | Vancouver, WA 98660 | | andrew.dowie@hilton.com | Email<br>First Class Mail |
| The Eletric Barn | 121 Lafayette Rd | Northington, NH 03862 | | | | First Class Mail |
| The Entertainment Media Company Pty Ltd | P.O. Box 319 | 5 Melbourne, 3205 | Australia | | | First Class Mail |
| The First Travel Inc | 3255 Hwy 7 E, Unit 76 | Markham, ON L3R 3P6 | Canada | | | First Class Mail |
| The Florida Info Guide | Attn: Bob Marcus | Bms Publishing, Inc | 4908 38th Way S, Unit 305 | St Petersburg, FL 33711 | | First Class Mail |
| The Garden Law Firm PC | 901 N Pitt St, Ste 325 | Alexandria, VA 22314 | | | | First Class Mail |
| The Great Delta Tours | 610 John Churchill Chase St, Loft 2 | New Orleans, LA 70130 | | | barbara@thegreatdeltatours.com | Email<br>First Class Mail |
| The Hartford | P.O. Box 783690 | Philadelphia, PA 19178-3690 | | | | First Class Mail |
| The Hiller Companies, LLC | Attn: Robert Hunter | 3751 Joy Springs Dr | Mobile, AL 36693 | | rhunter@hillercompanies.com | Email<br>First Class Mail |
| The Hiller Companies, LLC | Attn: Elizabeth De Leon | 811 Main St, Ste 2900 | Houston, TX 77002 | | edeleon@joneswalker.com | Email<br>First Class Mail |
| The Hiller Companies, LLC | c/o Jones Walker LLP | Attn: Elizabeth De Leon | 811 Main St, Ste 2900 | Houston, TX 77002 | edeleon@joneswalker.com | Email<br>First Class Mail |
| The Hiller Companies, LLC | P.O. Box 935434 | Atlanta, GA 31193 | | | | First Class Mail |
| The Independent Traveler | 400 1st Ave | Needham, MA 02494 | | | | First Class Mail |
| The Keyholding Co | Unit4 & 6 Quayside Lodge | William Morris Way | London, SW6 2UZ | United Kingdom | | First Class Mail |
| The Knot Worldwide Inc | P.O. Box 32177 | New York, NY 10087-2177 | | | | First Class Mail |
| The Law Office of Christopher Q. Davis PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | | bsweeney@workingsolutionsnyc.com | Email<br>First Class Mail |
| The Law Office of Christopher Q. Davis PLLC | Attn: Brendan Sweeney | 80 Broad St, Ste 703 | New York, NY 10004 | | bsweeney@workingsolutionsnyc.com | Email<br>First Class Mail |
| The Law Office of Mynde Eisen | Attn: Mynde Eisen | 6546 Greatwood Pkwy, Ste C | Sugar Land, TX 77479 | | mynde@eisenlawoffice.com | Email<br>First Class Mail |
| The Lincoln Forum | 6009 Queenston St | Springfield, VA 22152 | | | | First Class Mail |
| The Manhattan Club Timeshare Association, Inc | 200 W 56th St | New York, NY 10019 | | | | First Class Mail |
| The Metropolitan Museum of Art | 1000 Fifth Ave | New York, NY 10028 | | | | First Class Mail |
| The Myrtles Plantation | Attn: Drew Cantwell | 7747 US Hwy 61 | St Francisville, LA 70775 | | drew@themyrtles.com | Email<br>First Class Mail |
| The National Neon Sign Museum | Attn: David A Benko | P.O. Box 2007 | The Dalles, OR 97058 | | info@nationalneonsignmuseum.org | Email<br>First Class Mail |
| The National Neon Sign Museum | Attn: David A Benko | P.O. Box 2007 | The Dalles, OR 97058 | | info@nationalneonsignmuseum.org | Email<br>First Class Mail |
| The National Neon Sign Museum | Attn: David Benko | 6301 NE 124th St | Vancouver, WA 98686 | | | First Class Mail |
| The National World War Ii Museum, Inc | 945 Magazine Street | New Orleans, LA 70130 | | | | First Class Mail |
| The Niagara Parks Commission | 7400 Portage Rd | Niagara Falls, ON L2E 6T2 | Canada | | | First Class Mail |
| The Peabody Memphis | Attn: Kristen B Turner | 149 Union Ave | Memphis, TN 38103 | | kristen.turner@peabodymemphis.com | Email<br>First Class Mail |
| The Peabody Memphis | Attn: Eva Engelhart | 7700 San Felipe St, Ste 550 | Houston, TX 77063 | | eengelhart@rcoulawtls.com | Email<br>First Class Mail |
| The Peabody Memphis | Attn: Kristen Turner | 149 Union Ave | Memphis, TN 38103 | | Kristen.turner@peabodymemphis.com | Email<br>First Class Mail |
| The Place Catering | 10785 Pomerado Rd | San Diego, CA 92131 | | | | First Class Mail |
| The Plus Ten Group | 175 St Albans Ave | London, W4 5JT | United Kingdom | | | First Class Mail |
| The Purbeck Cider Company Ltd | Lower Scoles Farm | Kingston, BH20 5LG | United Kingdom | | | First Class Mail |
| The Russell Theatre Corp | 9 East Third St | P.O. Box 371 | Maysville, KY 41056 | | | First Class Mail |
| The Sherwin Williams Co | 2640 Main St | San Diego, CA 92113 3613 | | | | First Class Mail |
| The Soho Sandwich Company Ltd | 701 Bloomfield Ave | Bloomfield, CT 06002 | | | | First Class Mail |
| The Soho Sandwich Company Ltd | Unit 417 Union Walk | Long St | London, E2 8HP | United Kingdom | | First Class Mail |
| The Summit Mezz LLC (Summit Ova Tenant LLC) | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | | | First Class Mail |
| The Tourism Media Group Ltd | Unit 4 Ave Business Park | Elsworth, Cambridge, CB23 4EY | United Kingdom | | | First Class Mail |
| The Towers | Attn: Virginia E Hyland | 802 Myrtle Ave | Natchez, MS 39120 | | thelonessa@bellsouth.net | Email<br>First Class Mail |
| The Travel 100 Group | 519 Park Dr | Kenilworth, IL 60043 | | | | First Class Mail |
| The Travel Address | 2069 W Bullard Ave | Fresno, CA 93711 | | | | First Class Mail |
| The Travel Agency | 6280 Chester St | Arlington, TN 38002 | | | | First Class Mail |
| The Travel Agent Next Door | 55 York St, Ste 1003 | Toronto, ON M5J1R7 | Canada | | | First Class Mail |
| The Travel Authority | 7606 Cox Ln | W Chester, OH 45069 | | | | First Class Mail |
| The Travel Authority Dba Altour Int'l | 10635 Santa Monica Blvd, Ste 200 | Los Angeles, CA 90025 | | | | First Class Mail |
| The Travel Group LLC | 591 South Benson Rd | Fairfield, CT 06824 | | | | First Class Mail |
| The Travel Hut | 322 Republic Ave | Joliet, IL 60435 | | | | First Class Mail |
| The Travel Place Bc | 948 Island Hwy | Campbell River, BC V9W 2C3 | Canada | | laurie.beldam@travelplus.com | Email<br>First Class Mail |
| The Travel Place Bc | 948 Island Hwy | Campbell River, BC V9W 2C3 | Canada | | | First Class Mail |
| The Travel Planner | 603 Twin Pine Rd | Pittsburg, PA 15215 | | | thetravelplanner@verizon.net | Email<br>First Class Mail |
| The Travel Quarters | 105 E Fayette St | Effingham, IL 62401 | | | | First Class Mail |
| The Travel Renaissance | 117 Dowell Ave | Quincy, MA 02169 | | | | First Class Mail |
| The Travel Society | 339 W Main St | Abingdon, VA 24210 | | | | First Class Mail |
| The Travel Society | 5675 DTC Blvd, Ste 150 | Greenwood Village, CO 80111 | | | susannet@travelsociety.com | Email<br>First Class Mail |
| The Travel Society | 5675 Dtc Blvd, Ste 150 | Greenwood Village, CO 80111 | | | | First Class Mail |
| The Ups Store | P.O. Box 650116 | Dallas, TX 75265-0116 | | | | First Class Mail |
| The Vacation Station | 229 Meeting St | Charleston, SC 29401 | | | | First Class Mail |
| The West of England Ship Owners Mutual Insurance Association | c/o West of England Ins Services (North America) | 777 3rd Ave, Ste 1901 | New York, NY 10017 | | paul.barnes@westpandi.com | Email<br>First Class Mail |
| The West of England Ship Owners Mutual Insurance Association | c/o Blank Rome LLP | Attn: Gregory Vizza | One Logan Square | 130 N 18th St | Philadelphia, PA 19103 | gregory.vizza@blankrome.com | Email<br>First Class Mail |
| The Westin Convention Center Pittsburg | 1000 Penn Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| Theodore E Minor | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore Magnuson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore R & Ruthann L Fior | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore W Magnuson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore W Magnuson | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore Williams | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theodore Williams | Address on File | | | | | First Class Mail |
| Theresa & Michael Hall | Address on File | | | | | First Class Mail |
| Theresa B Koer | Address on File | | | | | First Class Mail |
| Theresa B Koer | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theresa Fortney | Address on File | | | | | First Class Mail |
| Theresa Fortney | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Theresa Hall | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Theresa Hall, Michael Hall | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa Kay Shank | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Theresa Kopec | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa Kopec | Address on File | | | | | First Class Mail |
| Theresa Ludkowski | Address on File | | | | | First Class Mail |
| Theresa McMaster | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa McMaster | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa Mcmaster | Address on File | | | | | First Class Mail |
| Theresa Shank | Address on File | | | | | First Class Mail |
| Theresa Trost | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa Trost, Gary Smith | Address on File | | | | Email Address on File | Email First Class Mail |
| Theresa Van Buren | Address on File | | | | | Email |
| Theresa Vanburen | Address on File | | | | | First Class Mail |
| Theresa VanBuren | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Theresa Vanburen, Monica Miller, Captain Bertrand M Suarez and Captain John Cook on behalf of themselves and all others similarly situated | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email First Class Mail |
| Therese G Bowne | Address on File | | | | | First Class Mail |
| Therese Moyneaux Thatcher | Address on File | | | | Email Address on File | Email First Class Mail |
| Therese Thatcher | Address on File | | | | Email Address on File | Email First Class Mail |
| Therese Thatcher | Address on File | | | | | First Class Mail |
| Theron Dubre | Address on File | | | | | First Class Mail |
| Thies & Grenell LLC | 45 Main St | Brooklyn, NY 11201 | | | | First Class Mail |
| Thomas & Cara Christensen | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Cheryl Wiltshire | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Donna Withers | Address on File | | | | | First Class Mail |
| Thomas & JoJean Riley | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Kathryn Bloom | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Sandra Burke | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Susan Sherk | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas & Verna Bittel | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas A Clark | Address on File | | | | | First Class Mail |
| Thomas A Lockwood, Susan L Lockwood | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas A Pittman | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas A Pittman | Address on File | | | | | First Class Mail |
| Thomas A Pittman | Address on File | | | | | First Class Mail |
| Thomas A Pittman | Address on File | | | | | First Class Mail |
| Thomas and Charlyn Draney | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Mary | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Mary Crist | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Mary Schmicker | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Regina Hartin | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Roxanne Bell | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas and Susan Waggener | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas B Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas B Petersen | Address on File | | | | | First Class Mail |
| Thomas Balma | Address on File | | | | | First Class Mail |
| Thomas Barnard Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Bloom | Address on File | | | | | First Class Mail |
| Thomas Brelsford | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Brelsford | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Brelsford | Address on File | | | | | First Class Mail |
| Thomas Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Brown | Address on File | | | | | First Class Mail |
| Thomas Brown | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Burke | Address on File | | | | | First Class Mail |
| Thomas C Thomas & Linda L Thomas | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas C Thornton & Jeri L Thornton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Carleton Hoy | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Chiappone | Address on File | | | | | First Class Mail |
| Thomas Christopher Thornton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Clark | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Clark | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Coxon | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Daniels | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Dial | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Dial | Address on File | | | | | First Class Mail |
| Thomas Dmytryck | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Dougherty and Phyllis Smith | Address on File | | | | | First Class Mail |
| Thomas Draney & Charlyn Draney | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas E and Laura J Newkirk | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas E Burton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas E Burton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas E Burton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas E Burton | Address on File | | | | | First Class Mail |
| Thomas E Moir | Address on File | | | | | First Class Mail |
| Thomas E, Laura J Newkirk | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Edgerton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Edgerton | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Egan | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Ferro | Address on File | | | | | First Class Mail |
| Thomas G Dmytryck | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas G Dmytryck | Address on File | | | | | First Class Mail |
| Thomas H Mills | Address on File | | | | | First Class Mail |
| Thomas H Mills | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas H Woods | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Haber | Address on File | | | | Email Address on File | Email First Class Mail |
| Thomas Haber | Address on File | | | | | First Class Mail |
| Thomas Hartin | Address on File | | | | Email Address on File | Email First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Thomas Hartin | Address on File | | | | | | First Class Mail |
| Thomas Heneghan | Address on File | | | | | | First Class Mail |
| Thomas J Coghlin | Address on File | | | | | | First Class Mail |
| Thomas J Fiola | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas J Miller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas J Miller | Address on File | | | | | | First Class Mail |
| Thomas J Spanfelner | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas J Spanfelner | Address on File | | | | | | First Class Mail |
| Thomas J Weakley | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas J Weakley | Address on File | | | | | | First Class Mail |
| Thomas J White & Rose Ann J Donnir White | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Jones | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Karam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Karam | Address on File | | | | | | First Class Mail |
| Thomas Kenney Hughes | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Korzec | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Korzec | Address on File | | | | | | First Class Mail |
| Thomas L & Ernestine M Travis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas L Emr | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas L Emr | Address on File | | | | | | First Class Mail |
| Thomas L Travis | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas L Werbrich | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Lee Baalman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Lee Baalman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Lee Baalman | Address on File | | | | | | First Class Mail |
| Thomas Lincoln | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Lincoln | Address on File | | | | | | First Class Mail |
| Thomas M & Gloria S Lang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Karam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Karam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Karam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Karam | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Lang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Lang | Address on File | | | | | | First Class Mail |
| Thomas M Peters | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas M Peters | Address on File | | | | | | First Class Mail |
| Thomas M Skene | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Mcguire | Address on File | | | | | | First Class Mail |
| Thomas Miller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Mulch | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Mulch | Address on File | | | | | | First Class Mail |
| Thomas Munholland | Address on File | | | | | | First Class Mail |
| Thomas N Bell | Address on File | | | | | | First Class Mail |
| Thomas Newkirk | Address on File | | | | | | First Class Mail |
| Thomas O Daniels | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas O Mccracken | Address on File | | | | | | First Class Mail |
| Thomas O McCracken and Mary S McCracken | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas P Daugherty | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas P Daugherty | Address on File | | | | | | First Class Mail |
| Thomas Parker | Address on File | | | | | | First Class Mail |
| Thomas Paxson | Address on File | | | | | | First Class Mail |
| Thomas Pittman | Address on File | | | | | | First Class Mail |
| Thomas Q Brooks Bonnie K Brooks | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas R Edgerton | Address on File | | | | | | First Class Mail |
| Thomas R Giles | Address on File | | | | | | First Class Mail |
| Thomas R Giles & Jorjan J Loos | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas R Taylor | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas R Taylor | Address on File | | | | | | First Class Mail |
| Thomas Rademacher | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Sherk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Sherk | Address on File | | | | | | First Class Mail |
| Thomas Stellato | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Stellato | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Stellato | Address on File | | | | | | First Class Mail |
| Thomas Suit | Address on File | | | | | | First Class Mail |
| Thomas Szalat | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Szalat | Address on File | | | | | | First Class Mail |
| Thomas Szalat | Address on File | | | | | | First Class Mail |
| Thomas Taylor | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Teske & Jeanette Tes | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas W Ellison | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas W Holt | Address on File | | | | | | First Class Mail |
| Thomas W Teske | Address on File | | | | | | First Class Mail |
| Thomas Washington | Address on File | | | | | | First Class Mail |
| Thomas Wessell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas Wessell | Address on File | | | | | | First Class Mail |
| Thomas Zeman | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas, Mary McCracken | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thomas, Roxanne Bell | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thornton Tomasetti, Inc | Attn: Legal Department | 120 Broadway | New York, NY 10271 | | | zwellington@thorntontomasetti.com | Email / First Class Mail |
| Thornton Tomasetti, Inc | 120 Broadway | New York, NY 10271-0016 | | | | | First Class Mail |
| Thornton Tomasetti, Inc | P.O. Box 8500, Lockbox 1187 | Philadelphia, PA 19178-1187 | | | | | First Class Mail |
| Those Guys Services LLC | 37308 Reault Ln | Prairieville, LA 70769 | | | | | First Class Mail |
| Thurston U Faulkner | Address on File | | | | | | First Class Mail |
| Thurston U Faulkner & Nancy Funk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Thurston U Faulkner and Nancy Funk | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Tia D Randolph | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Tiffany Chavis | Address on File | | | | | | First Class Mail |
| Tiffany Hostos | Address on File | | | | | | First Class Mail |
| Tiffany Hostos | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Tiffany Hutchinson-Padilla | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Tiffany Hutchinson-Padilla | Address on File | | | | | | First Class Mail |
| Tiffany Magallanes | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Tiffany Magallanes | Address on File | | | | | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tigh Gary E, Tigh Catherine Joseph | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tilman's Metal Works | 7870 Crary Station Rd | Semmes, AL 36575 | | | | First Class Mail |
| Tim & Cindy Schultz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tim English | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tim, Cindy Schultz | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timberline Lodge RA & Company | P.O. Box 275 | Government Camp, OR 97028 | | | | First Class Mail |
| Timbuttu Travel | 195 Cranberry Hwy | P.O. Box 369 | Orleans, MA 02653 | | | First Class Mail |
| Timco Industries Inc | P.O. Box 689 | New Albany, IN 47151-0689 | | | c.rogers@timcomarine.com | Email / First Class Mail |
| Timco Industries, Inc | P.O. Box 689 | 1910 Unruh Ct | New Albany, IN 47151 | | c.rogers@timcomarine.com | Email / First Class Mail |
| Timco Industries, Inc | P.O. Box 689 | 1910 Unruh Ct | New Albany, IN 47151 | | | First Class Mail |
| Time Equipment Company | 606 120th Ave NE, Ste D-201 | Bellevue, WA 98005 | | | | First Class Mail |
| Time Out London | 4th Fl 125 Shaftebury Ave | London, WC2H 8AD | United Kingdom | | | First Class Mail |
| Timothy Bowser | Address on File | | | | | First Class Mail |
| Timothy Bowser | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy C Douglas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy D Moschel | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy G and Louise B Saponas | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy G Saponas | Address on File | | | | | First Class Mail |
| Timothy Gerarde Hendricks | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy Hinkle | Address on File | | | | | First Class Mail |
| Timothy Kuhn | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy Kuhn | Address on File | | | | | First Class Mail |
| Timothy M Luke | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy M Luke | Address on File | | | | | First Class Mail |
| Timothy Moore | Address on File | | | | | First Class Mail |
| Timothy Reagan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy Redmon | Address on File | | | | | First Class Mail |
| Timothy Rockey | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy Rockey | Address on File | | | | | First Class Mail |
| Timothy Rockey | c/o Mona Jane Geidl | 249 W Adler St | Walla Walla, WA 99362 | | mona@minnickhayner.com | Email / First Class Mail |
| Timothy Tucker | Address on File | | | | | First Class Mail |
| Timothy W Havens | Address on File | | | | | First Class Mail |
| Timothy W Kreiser | Address on File | | | | | First Class Mail |
| Timothy Ward Havens | Address on File | | | | Email Address on File | Email / First Class Mail |
| Timothy Whalen | Address on File | | | | | First Class Mail |
| Tina Childs | Address on File | | | | | First Class Mail |
| Tina Childs & Buddy Bergstrom | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tina Eagle | Address on File | | | | | First Class Mail |
| Tina M Sturgis | Address on File | | | | | First Class Mail |
| Tipalti, Inc | 1810 Gateway Dr, Ste 300 | San Mateo, CA 94404 | | | | First Class Mail |
| Tipton County Trustee | P.O. Box 487 | Covington, TN 38019 | | | | First Class Mail |
| Tipton County Trustee's Office | P.O. Box 487 | Covington, TN 38019 | | | rttrustee@tiptonco.com | Email / First Class Mail |
| Titusville Travel | 131 Harrison St | Titusville, FL 32780 | | | | First Class Mail |
| Toast Canada | 401 Park Dr, Ste 801 | Boston, MA 02215 | | | | First Class Mail |
| Toast Inc | 401 Park Dr, Ste 801 | Boston, MA 02215 | | | | First Class Mail |
| Todd D Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Todd D Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Todd D Miller | Address on File | | | | Email Address on File | Email / First Class Mail |
| Todd D Miller | Address on File | | | | | First Class Mail |
| Todd Michal | Address on File | | | | Email Address on File | Email / First Class Mail |
| Todd Michal | Address on File | | | | Email Address on File | Email / First Class Mail |
| Todd Michal | Address on File | | | | | First Class Mail |
| Tolman Mfg & Supply Company | 61 Dorchester Ave | Boston, MA 02127 | | | | First Class Mail |
| Tom and Jill Stevens | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tom Gates | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tom McMillan | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tom Stevens | Address on File | | | | | First Class Mail |
| Tomlinson Environmental Services | 100 Citigate Dr | Ottawa, ON K2J 6K7 | Canada | | | First Class Mail |
| Tommy M & Donna L Rohde | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tommy M Rohde | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tommy M Rohde | Address on File | | | | | First Class Mail |
| Tommy Rohde | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tomson Hospitality | 6705 NW 36th St, Ste 470 | Miami, FL 33166 | | | | First Class Mail |
| Tomson Hospitality Boutique | 6705 NW 36th St | Miami, FL 33166 | | | | First Class Mail |
| Toni Boniske | Address on File | | | | Email Address on File | Email / First Class Mail |
| Toni C Defrancis | Address on File | | | | | First Class Mail |
| Toni DeFrancis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Toni DeFrancis | Address on File | | | | Email Address on File | Email / First Class Mail |
| Toni R Schwartz | Address on File | | | | | First Class Mail |
| Tony Boehms | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tony Boehms | Address on File | | | | | First Class Mail |
| Tony Lee Pilgrim | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tony Martin | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tony Martin | Address on File | | | | | First Class Mail |
| Toptygina Natalia | Address on File | | | | Email Address on File | Email / First Class Mail |
| Toptygina Natalia | Address on File | | | | Email Address on File | Email / First Class Mail |
| Toromont Industries Ltd | 3131 Hwy 7 W | P.O. Box 5511 | Concord, ON L4K 1B7 | Canada | | First Class Mail |
| Toronto Hydro | 14 Carlton St | Toronto, ON M5W 4H3 | Canada | | | First Class Mail |
| Toronto Marriott City Centre/Larco Hospitality | 1 Blue Jays Way | Toronto, ON M5 1J4 | Canada | | | First Class Mail |
| Terrence Walker | Address on File | | | | Email Address on File | Email / First Class Mail |
| Terrence Walker | Address on File | | | | Email Address on File | Email / First Class Mail |
| Terrence Walker | Address on File | | | | | First Class Mail |
| Tour N Travel Inc | 618 55th St | Kenosha, WI 53140 | | | | First Class Mail |
| Tour Visions | 236 Locust Grove Rd | Bainbridge, PA 17502 | | | | First Class Mail |
| Touredi Travel, Inc | 438 State Rte 3, Ste 400 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Tourism Auto Transport | 139 Rhamdas St | Belize City | Belize | | | First Class Mail |
| Tourism South East | 40 Chamberlayne Rd | Eastleigh, TN2 5TU | United Kingdom | | | First Class Mail |
| Tourist Transport Fiji | Nadi International Airport | Lot 1 Industrial Rd | Nadi | Fiji | | First Class Mail |
| Tourmappers North America LLC | 105 Woodcliff Rd | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Tours Natchez, LLC | 6 Glenfield Ln, Ste B | Natchez, MS 39120 | | | | First Class Mail |
| Tova E Samuels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Tova E Samuels | Address on File | | | | | First Class Mail |
| Tova Samuels | Address on File | | | | Email Address on File | Email / First Class Mail |
| Towers Historic House & Gardens | 801 Myrtle Ave | Natchez, MS 39120 | | | | First Class Mail |
| Town & Country | 1903 N Hwy 71 | P.O. Box 456 | Carroll, IA 51401 | | | First Class Mail |
| Town of Provincetown, Ma | 260 Commercial St | c/o Provincetown Public Pier Corporation | Provincetown, MA 02657 | | | First Class Mail |
| Tpx (Telepacific) | P.O. Box 60767 | Los Angeles, CA 90060-0767 | | | | First Class Mail |
| Tpx Communications | 303 Colorado St | San Diego, CA 92150-9013 | | | | First Class Mail |
| Tracey Glomstad | Address on File | | | | | First Class Mail |
| Traci L Greer | Address on File | | | | Email Address on File | Email / First Class Mail |
| Traci L Greer | Address on File | | | | | First Class Mail |
| Traci S Sinding | Address on File | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Traci L Sinding and Stephan B Sinding | Address on File | | | Email Address on File | Email |
| Traci McIntosh | Address on File | | | Email Address on File | Email / First Class Mail |
| Traci Minard | Address on File | | | Email Address on File | Email / First Class Mail |
| Traci Minard | Address on File | | | Email Address on File | Email / First Class Mail |
| Traci Rutherford | Address on File | | | | First Class Mail |
| Trackline LLC | Attn: Sheila LaFleur | 10333 Rue Fontenay | San Diego, CA 92131 | sheila@trackline.com | Email / First Class Mail |
| Tracksine, LLC | 12230 Creekside Ct | San Diego, CA 92131 | | | First Class Mail |
| Tracy A Hemmeter | Address on File | | | | First Class Mail |
| Tracy Davis and Mike Kimball | Address on File | | | Email Address on File | Email / First Class Mail |
| Tracy L & Dennis J McGrath | Address on File | | | Email Address on File | Email / First Class Mail |
| Tracy L Mcgrath | Address on File | | | | First Class Mail |
| Tracy L McGrath Dennis J McGrath | Address on File | | | Email Address on File | Email / First Class Mail |
| Tracy L Niedzielski | Address on File | | | Email Address on File | Email / First Class Mail |
| Tracy L Seitz | Address on File | | | Email Address on File | Email / First Class Mail |
| Tracy L Seitz | Address on File | | | | First Class Mail |
| Tracy Niedzielski | Address on File | | | | First Class Mail |
| Tracy Oberholtzer | Address on File | | | | First Class Mail |
| Tracy Romano | Address on File | | | | First Class Mail |
| Tracy Thomas | Address on File | | | | First Class Mail |
| Tran Singh LLP | Attn: Susan Tran Adams | Re: Monica Patton and Jeff Patton, Creditors | 2502 La Branch St | Houston, TX 77004 | ctran@ts-llp.com | Email / First Class Mail |
| Transloc Inc | 4505 Emperor Blvd, Ste 120 | Durham, NC 27703 | | | First Class Mail |
| Transporte Sonnell LLC | P.O. Box 1063 | Corozal, PR 00783-1063 | | | First Class Mail |
| Travalliance Media | 593 Rancocas Rd | Westampton, NJ 08060 | | | First Class Mail |
| Travel & Cruise World | 71 Lake Link Cir Se | Winter Haven, FL 33884 | | | First Class Mail |
| Travel Alliance Network, LLC | 28 Stony Brook Ln | Fairport, NY 14450 | | | First Class Mail |
| Travel Best Bets | 201-3011 Underhill Ave | Burnaby, BC V5A 3C2 | Canada | | First Class Mail |
| Travel Bureau | 69 High St | Gosforth, OR NE3 6A7 | United Kingdom | | First Class Mail |
| Travel By Suzanne | 20849 Hillsdale Rd | Riverside, CA 92508 | | | First Class Mail |
| Travel By Suzanne | 20849 Hillsdale | Riverside, CA 92508 | | | First Class Mail |
| Travel Center | 27 East Center St | Lexington, NC 27295 | | | First Class Mail |
| Travel Center of Hickory | 1463 2nd St Ne | Hickory, NC 28601 | | | First Class Mail |
| Travel Concepts | 10061 Talbert Ave, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Travel Corner Inc | 5177 Oakville Center | St Louis, MO 63129 | | | First Class Mail |
| Travel Cruise Desk | 601 1st St, Ste B | Lake Oswego, OR 97034 | | gail@travelcruisedesk.com | Email / First Class Mail |
| Travel Cruise Desk | 601 1st St, Ste B | Lake Oswego, OR 97034 | | | First Class Mail |
| Travel Dubuque | Attn: Keith Rahe | 300 Main St, Ste 120 | Dubuque, IA 52001 | shanten@traveldubuque.com | Email / First Class Mail |
| Travel Dubuque | Attn: Keith Rahe | 300 Main St, Ste 120 | Dubuque, IA 52001 | shanten@traveldubuque.com | Email / First Class Mail |
| Travel Dubuque | Attn: Keith Rahe | 300 Main St, Ste 120 | Dubuque, IA 52001 | | First Class Mail |
| Travel Edge (USA) Inc | 2 Queen St E, 20th Fl | Toronto, ON M5C 3G7 | Canada | legal.notices@navigatr.com | Email / First Class Mail |
| Travel Experts Inc | 212 Sawmill Rd | Raleigh, NC 27615 | | | First Class Mail |
| Travel Experts Inc Sawmill Rd | 212 Sawmill Rd | Raleigh, NC 27615 | | | First Class Mail |
| Travel Faire | 8719 Shamrock Rd | Omaha, NE 68114 | | | First Class Mail |
| Travel House, Inc Az | 1738 N 24th St | Phoenix, AZ 85016 | | | First Class Mail |
| Travel Junction Travel Agency | 192 Ohio River Blvd | Ambridge, PA 15003 | | | First Class Mail |
| Travel Leaders | 13700 83rd Way, Ste 204 | Maple Grove, MN 55369 | | accounting@tvlleaders.com | Email / First Class Mail |
| Travel Leaders | 13700 83rd Way, Ste 204 | Maple Grove, MN 55369 | | | First Class Mail |
| Travel Leaders | 8700 Crestview Dr | Denton, TX 76207 | | | First Class Mail |
| Travel Leaders - Galaxy Travel | 15083 Flagstaff Ave | Apple Valley, MN 55124 | | | First Class Mail |
| Travel Leaders (Discovery World Travel) | 3033 Campus Dr, Ste w320 | Plymouth, MN 55441 | | | First Class Mail |
| Travel Leaders-Fly Away Travel | 1445 W Harvard Ave | Roseville, CA 95661 | | | First Class Mail |
| Travel Leaders Network | 958 Montlimar Dr | Mobile, AL 36609 | | | First Class Mail |
| Travel Leaders Network, LLC | 625 N Washington St, Ste 320 | Alexandria, VA 22314 | | csuryastmedja@travelleaders.com | Email / First Class Mail |
| Travel Leaders Network, LLC | 1633 Broadway, 35th Fl | New York, NY 10019 | | AccountingTLN@travelleaders.com | Email / First Class Mail |
| Travel Leaders Vacation Center | 958 Montlimar Dr | Mobile, AL 36609 | | | First Class Mail |
| Travel Market Vacations | 10000 N Port Washington Rd | Mequon, WI 53092 | | mvogel@dti.com | Email / First Class Mail |
| Travel Market Vacations | 10000 North Port Washington Rd | Mequon, WI 53092 | | | First Class Mail |
| Travel Network | 560 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Travel of America Inc | 1290 Center Court Dr, Ste 200 | Covina, CA 91724 | | | First Class Mail |
| Travel One | Address on File | | | Email Address on File | Email / First Class Mail |
| Travel Partners In Dublin | 4980 Blazer Pkwy | Dublin, OH 43017 | | | First Class Mail |
| Travel Planner | 603 Twin Pine Rd | Pittsburgh, PA 15215 | | | First Class Mail |
| Travel Planners ( Dallas, Tx) | 14252 Southern Pines Dr | Dallas, TX 75234 | | | First Class Mail |
| Travel Planners International | 1740 Fennell St | Maitland, FL 32751 | | | First Class Mail |
| Travel Planners International | 1740 Fennell St | Maitland, FL 32751 | | | First Class Mail |
| Travel Planners International (Maitland ) | 1740 Fennell St | Maitland, FL 32751 | | | First Class Mail |
| Travel Plexses Inc | 4767-33 Nesconset Hiway | Port Jefferson Station, NY 11776 | | | First Class Mail |
| Travel Professionals International/Women's Travel Club | 2627 Portage Ave | Winnipeg, MB R3J 0P7 | Canada | | First Class Mail |
| Travel Quest Network, LLC | 70 Mansell Ct, Ste 100 | Roswell, GA 30076-4857 | | | First Class Mail |
| Travel Relations LLC | 505 Elm St | Moorestown, NJ 08057 | | SCOTT@TRAVELRELATIONS.COM | Email / First Class Mail |
| Travel Relations LLC | 505 Elm St | Moorestown, NJ 08057 | | | First Class Mail |
| Travel Store | 333 University Ave | Irvine, CA 92612 | | | First Class Mail |
| Travel Trust Association | St Andrews House West St | Woking, GU21 6EB | United Kingdom | | First Class Mail |
| Travel While You Can | 3439 Laurel Green Ct NW | Kennesaw, GA 30144 | | | First Class Mail |
| Travel With Kerry | 12653 Tierra Alaeda Dr | El Paso, TX 79938 | | | First Class Mail |
| Travel Works | Address on File | | | Email Address on File | Email / First Class Mail |
| Travel Works Ltd | 10941 E Roscommon St | Tucson, AZ 85747-8865 | | | First Class Mail |
| Travel Works Ltd | 10941 E Roscommon St | Tucson, AZ 85747-8865 | | | First Class Mail |
| Travel World | 16051 W Tampa Palms Blvd | Tampa, FL 33647 | | don@travelworld1.com | Email / First Class Mail |
| Travel World | 16051 W Tampa Palms Blvd | Gilbertsville, PA 19525 | | | First Class Mail |
| Travel Zoo Inc | Dept Ch 19569 | Palatine, IL 60055-6820 | | | First Class Mail |
| Travelers Casualty & Surety Company of America | One Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Traveler's Edge | 3702 Oakfdg Cir | Garland, TX 75040 | | | First Class Mail |
| Travelex International | 2500 W Higgins Rd, Ste 850 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Travelsation, LLC | 1180 N Federal Hwy, Ste 903 | Ft Lauderdale, FL 33304 | | | First Class Mail |
| Travelocoa | Address on File | | | Email Address on File | Email / First Class Mail |
| Travelquest | 70 Mansell Ct, Ste 100 | Roswell, GA 30076 | | | First Class Mail |
| Travelquestnetwork, LLC | 70 Mansell Ct, Ste 100 | Roswell, GA 30076 | | | First Class Mail |
| Travelsavers, I | 71 AuDrey Ave | Oyster Bay, NY 11771 | | | First Class Mail |
| Travelwise, SA | Calle Hector Inchaustegui, Ste 22 | Piantini, Santo Domingo, DISTR 000 | Dominican Republic | | First Class Mail |
| Travelwize | 535 Baxter Ave | Sonoma, CA 95476 | | | First Class Mail |
| Travelworld | 16051 W Tampa Palms Blvd | Tampa, FL 33647 | | | First Class Mail |
| Travelzoo | Attn: Christina Sindoni Ciocca | 590 Madison Ave, 35th Fl | New York, NY 10022 | CSINDONI@TRAVELZOO.COM | Email / First Class Mail |
| Travis C Thompson Dba Beaches Mobile Marine Repair LLC | 200 Main St | Brownsville, MN 55919 | | | First Class Mail |
| Trecia Carpenter | Address on File | | | Email Address on File | Email / First Class Mail |
| Trecia Carpenter | Address on File | | | | First Class Mail |
| Trecia D Carpenter and Jeanna Stout | Address on File | | | Email Address on File | Email / First Class Mail |
| Trenya Lewellen | c/o IYD Entertainments, LLC | 7300 Richmond Rd | Memphis, TN 38125 | Trenyael4@gmail.com | Email / First Class Mail |
| Trevello Travel Group | 2617A Portage Ave | Winnipeg, MB R3J0P7 | Canada | | First Class Mail |
| Trevonn Moffett | Address on File | | | | First Class Mail |
| Trevor Parrish | Address on File | | | | First Class Mail |
| Trevor Williams | Address on File | | | Email Address on File | Email / First Class Mail |
| Trina Williams | Address on File | | | | First Class Mail |
| Trinity Episcopal Church | 213 N 4th St | Hannibal, MO 63401 | | | First Class Mail |
| Trip & Sip Travel | Karen Lynn | 317 Chatterson Dr | Raleigh, NC 27615 | | First Class Mail |
| Tripcentral.Ca | 77 James St N, Unit 230 | Hamilton, ON L8R 2K3 | Canada | | First Class Mail |
| Tri-Valley Logistics | 2855 Mitchell Dr, Ste 111 | Walnut Creek, CA 94598 | | Maryanna@trivalleylogistics.com | Email / First Class Mail |
| Tri-Valley Logistics | 2855 Mitchell Dr, Ste 111 | Walnut Creek, CA 94598 | | | First Class Mail |
| Troiani Inc | 1 Air Cargo Pkwy E | Swanton, OH 43558 | | | First Class Mail |
| Tronda J Foote | Address on File | | | Email Address on File | Email / First Class Mail |
| Tronda J Foote | Address on File | | | | First Class Mail |
| Tropical Tours/Pacific Cruiseline Services, SA | 2667 E Florence, Ste F1 | Huntington Park, CA 90255 | | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Trove Professional Services | Attn: Kevin McClure | 693 Glorietta Blvd | Lafayette, CA 94549 | | kevin@troveservices.com | Email |
| Trove Professional Services | 693 Glorietta Blvd | Lafayette, CA 94549 | | | | First Class Mail |
| Troy & Priscilla Whitman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Troy & Priscilla Whitman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Troy L Whitman | Address on File | | | | | First Class Mail |
| Troy Morse | Address on File | | | | | First Class Mail |
| Tru Bahamian Food Tours | Downtown | Nassau | Bahamas | | | First Class Mail |
| Trube Strong | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Trudy M Hanson | Address on File | | | | | First Class Mail |
| Trudy Perkins | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Trudy Perkins | Address on File | | | | | First Class Mail |
| True To Travel | 13602 W Hardtner St | Wichita, KS 67235 | | | natalie_taylor@cox.net | Email |
| | | | | | | First Class Mail |
| True To Travel | 13602 W Hardtner St | Wichita, KS 67235 | | | | First Class Mail |
| Tshaka Patterson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Tsu Kai Jan | Address on File | | | | | First Class Mail |
| Tug & Barge Solutions | 8757 Rand Ave, Ste C | Daphne, AL 36526 | | | | First Class Mail |
| Tug & Barge Solutions, Inc | 7071 Stone Dr, Ste A | Daphne, AL 36526 | | | | First Class Mail |
| Tully Luxury Travel | 1270 Central Pkwy W | Mississauga, ON L5C 3P4 | Canada | | | First Class Mail |
| Tunica Riverpark & Museum | P.O. Box 99 | Tunica Resorts, MS 38664 | | | | First Class Mail |
| Turner Travel | 814 Hawkins St | Harrisonburg, VA 22801 | | | | First Class Mail |
| Twilight Tours, Inc | 31555 Rustic Oak Dr | Westlake Village, CA 91361 | | | | First Class Mail |
| Twin Oaks Natchez, LLC | 205 N Rankin | Natchez, MS 39210 | | | | First Class Mail |
| Two Men & A Truck Chicago | 1900 Raymond Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Tyanna Jackson | Address on File | | | | | First Class Mail |
| Tyanna Jackson | c/o Fishman Haygood, LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | jmeaders@fishmanhaygood.com | Email |
| | | | | | | First Class Mail |
| Tylene Tours | 300 Av Giuseppe Verdi | Aix-En-Provence, 13100 | France | | | First Class Mail |
| Tyree Scott | Address on File | | | | | First Class Mail |
| U S Bank Equipment Finance | P.O. Box 790448 | St Louis, MO 63179-0448 | | | | First Class Mail |
| U S Postal Service | 475 L'Enfant Plz Sw | Washington Dc, DC 20260 | | | | First Class Mail |
| UBS | 600 Washington Blvd | Stamford, CT 06901 | | | | First Class Mail |
| UBS AG, Stamford Branch | Attn: Agency Group | 600 Washington Blvd | Stamford, CT 06901 | | AGENCY-UBSAMERICAS@UBS.COM | Email |
| | | | | | | First Class Mail |
| UBS Ag, Stamford Branch | c/o Cahill Gordon & Reindel LLP | 32 Old Slip | New York, NY 10005 | | | First Class Mail |
| Ubs Ag, Stamford Branch, As Administrative Agent & Collateral Agent | 600 Washington Blvd | Stamford, CT 06901 | | | | First Class Mail |
| UBS AG, Stamford Branch, As Collateral Agent | 600 Washington Blvd | Stamford, CT 06901 | | | | First Class Mail |
| UKG Inc | Attn: Rhonda Harriman | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | | rhonda.harriman@ukg.com | Email |
| | | | | | | First Class Mail |
| UKG Inc | Attn: Catherine R Choe, Esq | 420 S Orange Ave, Ste 1200 | Orlando, FL 32801 | | catherine.choe@akerman.com | Email |
| | | | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | arbankruptcy@uline.com | Email |
| | | | | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | First Class Mail |
| Uniglobe Travel Center | 4540 Campus Dr, Ste 127 | Newport Beach, CA 92660 | | | | First Class Mail |
| Uniglobe Travel Partners | 4540 Campus Dr, Ste 127 | Newport Beach, CA 92660 | | | | First Class Mail |
| Uniglobe Weekley Travel | 128 S 30th St | Newark, OH 43055 | | | | First Class Mail |
| United | 233 S Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| United Fire Services Inc | P.O. Box 9007 | Canoga Park, CA 91309 | | | tricia@unitedfireservicesinc.com | Email |
| | | | | | | First Class Mail |
| United Fire Services, Inc | P.O. Box 9007 | Canoga Park, CA 91309 | | | | First Class Mail |
| United Refrigeration, Inc | P.O. Box 82-0100 | Philadelphia, PA 19182-0100 | | | | First Class Mail |
| United Rentals | P.O. Box 100711 | Atlanta, GA 30384-0711 | | | | First Class Mail |
| United Rentals (North America) Inc | Branch 606 | 123 Loomis St | San Francisco, CA 94124-1512 | | | First Class Mail |
| United Rentals (North America), Inc | Attn: Mike Dowden | 10330 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| United Rentals (North America), Inc | Attn: Mike Dowden | 10330 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| Unite Site Services | P.O. Box 660475 | Dallas, TX 75266-0475 | | | | First Class Mail |
| United States Department of the Interior | c/o National Park Service | 1849 C St, NW | Washington, DC 20240 | | | First Class Mail |
| United States of America, National Park Service | c/o NPS Accounting Operations Center | Attn: Naly Nagan | 13461 Sunrise Valley Dr | Herndon, VA 20171 | naly_nagan@nps.gov | Email |
| | | | | | | First Class Mail |
| United States of America, National Park Service | c/o NPS Commercial Services Program | Attn: Kurt M Rausch | 1849 C St, NW, Rm 2210 | Washington, DC 20240 | kurt_rausch@nps.gov | Email |
| | | | | | | First Class Mail |
| Universal Beverages | 585 Berriman St | Brooklyn, NY 11208 | | | | First Class Mail |
| Universal Hotel Supply | P.O. Box 678 | Willow Grove, PA 19090 | | | | First Class Mail |
| Universal Marine Medical | 27 Sylvaton Ter D | Staten Island, NY 10305 | | | | First Class Mail |
| Universal Travel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Universal Travel | 4300 Rogers Ave, Ste 8 | Fort Smith, AR 72903 | | | christoph@universaltravelfs.com | Email |
| | | | | | | First Class Mail |
| Universal Travel | 4300 Rogers Ave, Ste 8 | Ft Smith, AR 72903 | | | | First Class Mail |
| Universal Travel | 1717 St James Pl, Ste 310 | Houston, TX 77056 | | | | First Class Mail |
| University Travel | 11795 Randolph Ct | Loma Linda, CA 92354 | | | cheryl@univ-travel.com | Email |
| | | | | | | First Class Mail |
| Uplift, Inc | 5301 Kietzke Ln, Ste 200 | Reno, NV 89511 | | | bankruptcies@uplift.com | Email |
| | | | | | | First Class Mail |
| Uplift, Inc | 5301 Kietzke Ln, Ste 200 | Reno, NV 89511 | | | bankruptcies@uplift.com | Email |
| | | | | | | First Class Mail |
| Upper Town Heritage Foundation | 724 Oscar Cross Ave | Paducah, KY 42003 | | | | First Class Mail |
| Urban Assembly School | 4200 16 Ave | Brooklyn, NY 11204 | | | | First Class Mail |
| US Attorney's Office for the Southern District of Texas | Attn: Lisa Luz Parker, Attorney-in-Charge | Assistant United States Attorney | 1000 Louisiana, Ste 2300 | Houston, TX 77002 | lisa.luz.parker@usdoj.gov | Email |
| US Coast Guard | P.O. Box 1119 | Falling Waters, WV 25419-1119 | | | | First Class Mail |
| US Customs & Border Protection | P.O. Box 979126 | St Louis, MO 63197-9000 | | | | First Class Mail |
| US Customs & Border Protection (StLouis) | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | | First Class Mail |
| US Customs & Border Protection, Fpf Office | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | | First Class Mail |
| US Dept of Commerce, National Oceanic & Atmospheric Administration | 1401 Constitution Ave NW | Rm 5128 | Washington, DC 20230 | | | First Class Mail |
| US Ecology | c/o Bankruptcy Dept | Attn: Tim Hanapel | 17440 College Pkwy, Ste 300 | Livonia, MI 48152 | use_bankruptcy@republicservices.com | Email |
| | | | | | | First Class Mail |
| US Foods, Inc | 350 S Pacific Hwy | Woodburn, OR 97071 | | | | First Class Mail |
| Us Foodservice (Us Foods Inc) | 9399 W Higgins Rd, Ste 500 | Rosemont, IL 60018 | | | | First Class Mail |
| US Small Business Administration | 1545 Hawkins Blvd, Ste 202 | El Paso, TX 79925-2654 | | | | First Class Mail |
| US Tours | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| US Tours | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| US Tours | 7000 Grand Central Ave | Vienna, WV 26105 | | | kim@ustours.biz | Email |
| | | | | | | First Class Mail |
| Us Tours | 7000 Grand Central Ave | Vienna, WV 26105 | | | | First Class Mail |
| US Tours | 7000 Grand Central Ave | Vienna, WV 26105 | | | | First Class Mail |
| US Tours | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| US Travel Association | 1100 New York Ave NW, Ste 450 | Washington, DC 20005 | | | | First Class Mail |
| Usa River Cruises | 10013 NE Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | | First Class Mail |
| USA River Cruises | 10013 NE Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | | First Class Mail |
| USA River Cruises, Inc | c/o Nellor Law Office | Attn: John David Nellor | 201 NE Park Plaza Dr, Ste 202 | Vancouver, WA 98684 | jd@nellorlaw.com | Email |
| | | | | | | First Class Mail |
| USA River Cruises, Inc | 10013 NE Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | cindy@usarivercruises.com | Email |
| | | | | | | First Class Mail |
| USA River Cruises, Inc | 10013 NE Hazel Dell Ave, Ste 503 | Vancouver, WA 98685 | | | cindy@usarivercruises.com | Email |
| | | | | | | First Class Mail |
| USA Tours Inc | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Usmma Sailing Foundation, Inc | P.O. Box 1199 | Spring Hill, TN 37174 | | | | First Class Mail |
| Uss Kidd Veterans Museum | 305 South River Rd | Baton Rouge, LA 70802 | | | | First Class Mail |
| Uss Midway Museum | 910 N Harbor Dr | San Diego, CA 92101 | | | | First Class Mail |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | Salt Lake City, UT 84134 | | gjuszvar@utah.gov | Email |
| | | | | | | First Class Mail |
| Uwe Steinborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Uwe Steinborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Uwe Steinborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Uwe Steinborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Uwe Steinborn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| V Shnghi Consultants Private Ltd | 61, 6th Fl | Sakhar Bhawan | Mumbai | India | | First Class Mail |
| Va Dept of Taxation | P.O. Box 1500 | Norfolk, VA 23514-3215 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vacation Travel Club | 94500 Overseas Hwy | Key Largo, FL 33037 | | | | First Class Mail |
| Vacations At Sea Inc | 4919 Canal St, Ste 202 | New Orleans, LA 70119 | | | | First Class Mail |
| Vacations To Go | 5851 San Felipe, Ste 500 | Houston, TX 77057 | | | | First Class Mail |
| Vacations To Go | 5851 San Felipe, Ste 500 | Houston, TX 77057 | | | | First Class Mail |
| Vacations to Go Inc | Attn: Dane Fish | 5851 San Felipe St, Ste 500 | Houston, TX 77057 | | dfish@vacationstogo.com | Email |
| Vacations To Go, Inc | 5851 San Felipe St. | Houston, TX 77057 | | | dfish@vacationstogo.com | Email |
| | | | | | | First Class Mail |
| Valentine Thompson | Address on File | | | | | First Class Mail |
| Valeria Spero | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valeria Spero | Address on File | | | | | First Class Mail |
| Valerie & Ralph Eberle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie J Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie J Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie J Brown | Address on File | | | | | First Class Mail |
| Valerie J Brown & Daniel Thole | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie J Remley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Jean Brown | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie K Eberle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie K Eberle | Address on File | | | | | First Class Mail |
| Valerie L. Zehring | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Lager | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Lager | Address on File | | | | | First Class Mail |
| Valerie Morrow | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Morrow | Address on File | | | | | First Class Mail |
| Valerie Powell | Address on File | | | | | First Class Mail |
| Valerie Schoenfeld | Address on File | | | | | First Class Mail |
| Valerie Silvaggio | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Silvaggio | Address on File | | | | | First Class Mail |
| Valerie Tarrant | Address on File | | | | | First Class Mail |
| Valerie Thomas | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Thomas | Address on File | | | | | First Class Mail |
| Valerie Traumer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Updegrove | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Updegrove | Address on File | | | | | First Class Mail |
| Valerie Wilson Travel | 1000 William Hilton Pkwy, Ste 29928 | Hilton Head Island, SC 29928 | | | | First Class Mail |
| Valerie Wilson Travel | 1000 William Hilton Pkwy, Ste 104 | Hilton Head, SC 29928 | | | | First Class Mail |
| Valerie Wilson Travel / Mary-Ellin Doolittle | 820 Hwy A1A N, Ste W15 | Ponte Vedra Beach, FL 32082 | | | marye9ind@vwti.com | First Class Mail |
| Valerie Wilson Tvl Mary-Ellin Doolittle | Address on File | | | | | First Class Mail |
| Valerie Y Bell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Y Bell | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Y Bell | Address on File | | | | | First Class Mail |
| Valerie Zehring | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Zehring | Address on File | | | | | First Class Mail |
| Valerie, Ralph Eberle | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Valerie Dunn | Address on File | | | | | First Class Mail |
| Valoyd Jamison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Van Brunt Associates, Inc | 1401 N Broadway, Ste 225 | Walnut Creek, CA 94596 | | | | First Class Mail |
| Van Ness Feldman Llp | P.O. Box 79814 | Baltimore, MD 21279-0814 | | | | First Class Mail |
| Van Prosien Virginia A Hamm | Address on File | | | | | First Class Mail |
| Van Zile Travel Service | 3540 Winton Pl | Rochester, NY 14623 | | | | First Class Mail |
| Vanessa Joyce Barnachea | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vanessa Joyce Barnachea | Address on File | | | | | First Class Mail |
| Vangs Rooter | P.O. Box 340549 | Sacramento, CA 95834 | | | | First Class Mail |
| Vasi Southern Ltd | Hamble Point Marina | Hamble, SO31 4NB | United Kingdom | | | First Class Mail |
| Vector Controls, Inc. | 3 Bridge St, Ste B100 | Newton, MA 02458 | | | sbove@vcinc.com | Email |
| | | | | | | First Class Mail |
| Vector Security, Inc | P.O. Box 89462 | Cleveland, OH 44101-6462 | | | | First Class Mail |
| VendeInc | 4613 N University Dr, Ste 412 | Coral Springs, FL 33067 | | | aparra5223@aol.com; shoponigenesus@gmail.com | Email |
| | | | | | | First Class Mail |
| VendeInc | 4613 N University Dr, Ste 412 | Coral Springs, FL 33067 | | | | First Class Mail |
| Venture Ashore, LLC | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | First Class Mail |
| Vera Brecarri | Address on File | | | | | First Class Mail |
| Vera Romero | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vergo Pest Management Ltd | 1st Fl Southgate House | Gloucester, GL1 1UB | United Kingdom | | | First Class Mail |
| Verizon | P.O. Box 16810 | Newark, NJ 07101-6810 | | | | First Class Mail |
| Verizonless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | | First Class Mail |
| Verlanda Darvil | Address on File | | | | | First Class Mail |
| Verle R Olsen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Verme Group | 11672 SW 43rd St, Unit 137 | Miramar, FL 33025 | | | veronica@verme.org | Email |
| | | | | | | First Class Mail |
| Verme Group | 341 SW 67th Ave | Pembroke Pines, FL 33023 | | | veronica@verme.org | Email |
| | | | | | | First Class Mail |
| Verme Group | 11672 SW 43rd St, Unit 137 | Miramar, FL 33025 | | | | First Class Mail |
| Vernon Egge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Verna Jean Mckinney | Address on File | | | | | First Class Mail |
| Verna Y & Betty J. Guerrero-Kurisu | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vernon & Sharon Adams | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vernon H Adams | Address on File | | | | | First Class Mail |
| Vernon L Egge | Address on File | | | | | First Class Mail |
| Vernon Poore | Address on File | | | | | First Class Mail |
| Veronica J Haerer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Veronica J Haerer | Address on File | | | | | First Class Mail |
| Veronica Quon Mak | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Versonix | 1175 Saratoga Ave, Ste 4 | San Jose, CA 95129 | | | gabyp@versonix.com | Email |
| | | | | | | First Class Mail |
| Versonix Corp | 1175 Saratoga Ave -Ste 4 | San Jose, CA 95129 | | | | First Class Mail |
| Vesta Foodservice/LA Specialty | P.O. Box 2293 | Santa Fe Springs, CA 90670 | | | scott.matthews@vestafoodservice.com | Email |
| | | | | | | First Class Mail |
| Vesta Foodservice/LA Specialty | P.O. Box 2293 | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Vesta Foodservice/LA Specialty | Attn: Scott Parra-Matthews | 13527 Orden Dr | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Veverly J Saucer | Address on File | | | | | First Class Mail |
| ViaTour Software, LLC | Attn: Karen Ziegler | P.O. Box 1378 | Templeton, CA 93465 | | karen@viatoursoftware.com | Email |
| | | | | | | First Class Mail |
| Viatour Software, LLC | P.O. Box 1378 | Templeton, CA 93465 | | | | First Class Mail |
| Vicki and James Suchar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vicki L Dunn | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vicki L Little | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vicki Little | Address on File | | | | | First Class Mail |
| Vicki Suchar | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vicki Suchar | Address on File | | | | | First Class Mail |
| Vickie Affinito | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vickie Affinito | Address on File | | | | | First Class Mail |
| Vickie Affinito | Address on File | | | | | First Class Mail |
| Vickie Affinito & Barbara Andrakovitz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vickie C Schmitt | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vickie Edwards | Address on File | | | | | First Class Mail |
| Vickie Fogleman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vickie Fogleman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Vickie Fogleman | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vickie Justice | Address on File | | | | Email Address on File | Email |
| Vickie L Edwards | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vickie L Edwards | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vickie L Ferrar | Address on File | | | | Email Address on File | Email |
| Vickie M Alfinito | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vickie S Julius | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vickie Schmitt | Address on File | | | | Email Address on File | Email |
| Vicksburg Battlefield Museum (Old Depot Museum) | 1010 Levee St | Vicksburg, MS 39183 | | | | First Class Mail<br>First Class Mail |
| Vicksburg Civil War Museum, Inc | 1123 Washington St | Vicksburg, MS 39813 | | | | First Class Mail |
| Vicky Bartlett | Address on File | | | | | First Class Mail |
| Vicky L Wilson | Address on File | | | | Email Address on File | Email |
| Vicky M Stover | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vicky Stover | Address on File | | | | Email Address on File | Email |
| Vicky Stover | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vicky Wilson | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Blandine | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Epperly | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor P Setter | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor R Sisk | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor R Sisk | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victor Satter | Address on File | | | | Email Address on File | Email |
| Victor Satter | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Sisk | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Whitehead | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Whitehead | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victor Whitehead | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria A & George C Randall | Address on File | | | | Email Address on File | Email |
| Victoria A and George C Randall | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria A Randall | Address on File | | | | | First Class Mail |
| Victoria and Thomas Bartlett | Address on File | | | | Email Address on File | Email |
| Victoria Benedict | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria Bush | Address on File | | | | | First Class Mail |
| Victoria Carter | Address on File | | | | Email Address on File | Email |
| Victoria H Carter | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria H Carter and David R Carter | Address on File | | | | Email Address on File | Email |
| Victoria L Spilkin | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria Lynn McClary | Address on File | | | | Email Address on File | Email |
| Victoria Patrie | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victoria Phillips | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victoria R Thune | Address on File | | | | | First Class Mail<br>First Class Mail |
| Victoria S and Thomas L Bartlett | Address on File | | | | Email Address on File | Email |
| Victoria S Bartlett & Thomas L Bartlett | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victoria Thune | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Victory Holdings L LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | | First Class Mail<br>First Class Mail |
| Victory Holdings L LLC | 2400 E Commercial Blvd, Ste 1200 | Ft Lauderdale, FL 33308 | | | | First Class Mail |
| Vikend Medical Solutions, LLC | 1001 S Andrews Ave, Ste 120 | Ft Lauderdale, FL 33316 | | | | First Class Mail |
| Viking Life-Saving Equipment | 11255 NW 106th St, Ste 1 | Miami, FL 33178 | | | | First Class Mail |
| Viking Life-Saving Equipment (America), Inc | Attn: David M Glassberg | 13611 S Dixie Hwy, Ste 109-514 | Miami, FL 33176 | | GlassbergLaw@aol.com | Email |
| Viking Life-Saving Equipment (America), Inc | 11225 NW 106th St, Ste 1 | Miami, FL 33176 | | | Ciro@Viking-Life.com | First Class Mail<br>Email |
| Viking Travel Inc | Box 787 | Petersburg, AK 99833 | | | | First Class Mail<br>First Class Mail |
| Vilma Haddad | Address on File | | | | Email Address on File | Email |
| Vilma Haddad | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vilma Haddad & Vladimir Doldev | Address on File | | | | Email Address on File | Email |
| Vilma Haddad and Vladimir Doldev | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vincent A Dinapoli | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vincent A Dinapoli | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vincent and Sharon Grix | Address on File | | | | Email Address on File | Email |
| Vincent Bradford | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vincent DiNapoli | Address on File | | | | Email Address on File | Email |
| Vincent DiNapoli | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Vinnie Johnson | Address on File | | | | | First Class Mail<br>First Class Mail |
| Vinny Blair | Address on File | | | | | First Class Mail |
| Vinsoln & Elkins LLP | Attn: Paul E. Heath/Steven M. Abramowitz | Attn: Kiran Vakamudi | 845 Texas Ave, Ste 4700 | Houston, TX 77002 | pheath@velaw.com | Email |
| Vinsoln & Elkins LLP | Attn: Steven M. Abramowitz | | | | sabramowitz@velaw.com | Email |
| Vinsoln & Elkins LLP | Attn: Kiran Vakamudi | | | | kvakamudi@velaw.com | Email |
| Violet Ballard | Address on File | | | | Email Address on File | Email |
| Virgin Island Ecotours | 6526 Estate Nadir, Ste 2 | St Thomas, VI 00802 | | | | First Class Mail<br>First Class Mail |
| Virginia A Collins | Address on File | | | | Email Address on File | Email |
| Virginia A Collins | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia A Keys | Address on File | | | | | First Class Mail |
| Virginia A Malmberg | Address on File | | | | Email Address on File | Email |
| Virginia A Malmberg | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia A Malmberg | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia B Rhynders | Address on File | | | | | First Class Mail |
| Virginia Beesley | Address on File | | | | | First Class Mail |
| Virginia C Ryan | Address on File | | | | Email Address on File | Email |
| Virginia C Ryan | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia Collins | Address on File | | | | Email Address on File | Email |
| Virginia Fitzpatrick | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia Fitzpatrick | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia Goodall | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia Goodall | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia H Town | Address on File | | | | | First Class Mail |
| Virginia Hamm Van Proyen | Address on File | | | | | First Class Mail |
| Virginia Hinkle | Address on File | | | | Email Address on File | Email |
| Virginia Hood | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia J Stronks | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia J Stronks & Frances M Stronks | Address on File | | | | Email Address on File | Email |
| Virginia J Stronks and Frances M Stronks | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia K Mills | Address on File | | | | Email Address on File | First Class Mail<br>Email |
| Virginia K Mills | Address on File | | | | | First Class Mail<br>First Class Mail |
| Virginia L Hinkle | Address on File | | | | | First Class Mail |
| Virginia M Stanglein | Address on File | | | | Email Address on File | Email |
| Virginia M Stanglein | Address on File | | | | | First Class Mail<br>First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Virginia Mackey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Virginia Mackey | Address on File | | | | | | Email |
| Virginia Mackey and Robert Mackey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Virginia Mackey and Robert Mackey | c/o Saxton & Stump, LLC | Attn: Barry A Solodky, Esq | 280 Granite Run Dr, Ste 300 | Lancaster, PA 17601 | | bso@saxtonstump.com; giny3511@gmail.com | Email |
| | | | | | | | First Class Mail |
| Virginia Quimby/ Larry Schick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Virginia S Carey | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Virginia S Carey | Address on File | | | | | | First Class Mail |
| Virginia Stokes | Address on File | | | | | | First Class Mail |
| Virginia Stokes | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Virginia Town | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vision Cruise | Vision Cruise | Cavendish House | Brighton Rd | Liverpool, L22 5NG | United Kingdom | | First Class Mail |
| Vision Pools LLC | 7233 Hanks Dr | Baton Rouge, LA 70812 | | | | | First Class Mail |
| Vision Travel Solution | 112-1851 Sirocco Dr SW | Calgary, AB T3H 4R5 | Canada | | | | First Class Mail |
| Vision Travel Solutions | 112-1851 Sirocco Dr SW | Calgary, AB T3H 4R5 | Canada | | | | First Class Mail |
| Visit Alexandria | 221 King St | Alexandria, VA 22314 | | | | | First Class Mail |
| Visit Cape | 220 N Fountain St | Cape Girardeau, MO 63701 | | | | | First Class Mail |
| Visit Madison Inc | 601 W First Street | Madison, IN 47250 | | | | | First Class Mail |
| Visit Madison, Inc | 601 W 1st St | Madison, IN 47250 | | | | tiffini@visitmadison.org | Email |
| | | | | | | | First Class Mail |
| Visit Madison, Inc | 601 W 1st St | Madison, IN 47250 | | | | tiffini@visitmadison.org | Email |
| | | | | | | | First Class Mail |
| Visit Tampa Bay | 201 N Franklin St Ste102 | Tampa, FL 33602 | | | | | First Class Mail |
| Vision Travel Regina Albert St | 2275 Albert St | Regina, SK S4P2V5 | Canada | | | | First Class Mail |
| Visual Edge it, Inc Dba | 1263 E New Cir Rd, Ste 100 | Lexington, KY 40505 | | | | | First Class Mail |
| Commonwealth Technology | | | | | | | |
| Viveca Miller | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Viveca Miller | Address on File | | | | | | First Class Mail |
| Vivian Austin | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian Austin | Address on File | | | | | | First Class Mail |
| Vivian L Clode | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian L Clode | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian L Clode | Address on File | | | | | | First Class Mail |
| Vivian Laws | Address on File | | | | | | First Class Mail |
| Vivian P Southard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian P Southard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian P Southard | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivian P Southard | Address on File | | | | | | First Class Mail |
| Vivian W Lai | Address on File | | | | | | First Class Mail |
| Vivian Wai-Kuen LAI | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vivid Travel | 10411 122 St NW, Ste 413 | Edmonton, AB T5N 4C2 | Canada | | | | First Class Mail |
| Vlasta Adams | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vmv Travel | 7980 Woods Edge Ct | Mentor, OH 44060 | | | | | First Class Mail |
| Voith US Inc | 25 Winship Rd | York, PA 17406 | | | | david.castaldi@voith.com | Email |
| | | | | | | | First Class Mail |
| Voith Us Inc | Sankt Pöltener Straße 43 | Heidenheim, 89522 | Germany | | | | First Class Mail |
| Volare Travel | 42500 Hayes Rd, Ste 400 | Clinton Twp, MI 48038 | | | | christinep@volaretravel.com | Email |
| | | | | | | | First Class Mail |
| Volare Travel | 42500 Hayes Rd, Ste 400 | Clinton Twp, MI 48038 | | | | christinep@volaretravel.com | Email |
| | | | | | | | First Class Mail |
| Volker Berger | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Voltaire Augustin | Address on File | | | | | | First Class Mail |
| Vonron Shultz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vonron Shultz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vonron Shultz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vonron Shultz | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Vortex Industries, Inc | Attn: Joshua Schumann | 2725 Basswood Blvd, Unit 221 | Fort Worth, TX 76131 | | | joshuas@vortexdoors.com | Email |
| | | | | | | | First Class Mail |
| Vortex Industries, Inc | Lockbox 840952 | 3440 Flair Dr | El Monte, CA 91731 | | | | First Class Mail |
| Voyages D'Exception | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Voyages Laurier Du Vallon | Edifice-Champlain, Bur 5000 | 2700 Boul Laurier | Quebec City, QC G1V 4K5 | Canada | | aletellier@laurierduvallon.com | Email |
| | | | | | | | First Class Mail |
| Voyages Laurier Du Vallon | 2700, Boul Laurier | Edifice Champlain, Bur 5000 | Quebec City, QC G1V 4K5 | Canada | | | First Class Mail |
| Voyages Rockland Travel | 3751 St Joseph Blvd | Orleans, ON K4A 0Z7 | Canada | | | rocklandtravel@bellnet.ca | Email |
| | | | | | | | First Class Mail |
| Voyages Rockland Travel | 3751 St Joseph Blvd | Orleans, ON K4A 0Z7 | Canada | | | rocklandtravel@bell.ca | Email |
| | | | | | | | First Class Mail |
| Voyages Rockland Travel | 3751 St Joseph Blvd | Orleans, ON K1C 1T1 | Canada | | | | First Class Mail |
| Voyages Rockland Travel Inc | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Voyages Rockland Travel Inc | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| W & O Supply Inc | P.O. Box 933067 | Atlanta, GA 31193-3067 | | | | | First Class Mail |
| W A Paisley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| W A Paisley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| W A Paisley | Address on File | | | | | | First Class Mail |
| W&O Supply | 1670 Drydock Ave, Bldg 9 | N Charleston, SC 29405 | | | | | First Class Mail |
| W&O Supply, Inc | 2677 Port Industrial Dr | Jacksonville, FL 32226 | | | | brenda.britt@wosupply.com | Email |
| | | | | | | | First Class Mail |
| W&O Supply, Inc | 2677 Port Industrial Dr | Jacksonville, FL 32226 | | | | brenda.britt@wosupply.com | Email |
| | | | | | | | First Class Mail |
| W&O Supply, Inc | P.O. Box 933067 | Atlanta, GA 31193 | | | | brenda.britt@wosupply.com | Email |
| | | | | | | | First Class Mail |
| W&O Supply, Inc | P.O. Box 933067 | Atlanta, GA 31193 | | | | brenda.britt@wosupply.com | Email |
| | | | | | | | First Class Mail |
| W&O Supply, Inc | P.O. Box 933067 | Atlanta, GA 31193 | | | | | First Class Mail |
| WA Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | | BriorSu@dor.wa.gov | Email |
| | | | | | | | First Class Mail |
| Wade and Christine Presley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Wade and Christine Presley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Wade Brooks | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Wade Hetrick | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Wade Hetrick | Address on File | | | | | | First Class Mail |
| Wade Presley | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Wade Presley | Address on File | | | | | | First Class Mail |
| Wade Tours Inc | 797 Burdeck St | Shenectady, NY 12306 | | | | | First Class Mail |
| Wajax Ltd | Attn: Credit Dept | 11061 269 St | Acheson, AB T7X 6E1 | Canada | | | First Class Mail |
| Walk the Burgh, LLC | 1049 Penn Ave | Pittsburgh, PA 15222 | | | | valentina@walktheburgh.com | Email |
| | | | | | | | First Class Mail |
| Walk The Burgh, LLC | 1049 Penn Ave | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Walk, Pinchard, Bairassi, & Murphy PC | Attn: William Bairassi | 1300 Grove St | Charles City, IA 50616 | | | william@walkpnchard.com | Email |
| Walks Agency Ltd | 7 St Patrick's Rd, DrumcondOra | Dublin 9, D09 X2H6 | Ireland | | | | First Class Mail |
| Walks, LLC (Delaware) | Pier 3, The Embarcadero | San Francisco, CA 94111 | | | | | First Class Mail |
| Walston E Helms | Address on File | | | | | | First Class Mail |
| Walter & Elsie Majerski | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter & Jeanette Robson | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter & Sandra Winkler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter & Sandra Winkler | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter & Sara Bryant | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter and Majerski | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter B Kadous | Address on File | | | | | Email Address on File | Email |
| | | | | | | | First Class Mail |
| Walter B Kadous | Address on File | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Walter B Kadous & Laura B Kadous | Address on File | | | | Email Address on File | Email |
| Walter B Kadous, Laura B Kadous | Address on File | | | | | First Class Mail |
| Walter B Schulte Jr | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter C Tuthill | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter D Stoddard | Address on File | | | | | First Class Mail |
| Walter F Konopka | Address on File | | | | | First Class Mail |
| Walter F Konopka & Ana Luca Balderrabano Padilla | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter F Landgraf | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter F Landgraf | Address on File | | | | | First Class Mail |
| Walter F Smith | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter G Harkness | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Harkness | Address on File | | | | | First Class Mail |
| Walter J & Vikki L Rose | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter J and Marilyn G Wiwczar | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter J Manning | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter J Manning | Address on File | | | | | First Class Mail |
| Walter J Meyers | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter J Meyers | Address on File | | | | | First Class Mail |
| Walter J Rose | Address on File | | | | | First Class Mail |
| Walter J Wiwczar | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter J Wiwczar | Address on File | | | | | First Class Mail |
| Walter Koenig | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Koenig | Address on File | | | | | First Class Mail |
| Walter Konopka F & Ana Luca Balderrabano Padilla | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter L Jaynes | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Majerski | Address on File | | | | | First Class Mail |
| Walter Manning | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Manning | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Meyers | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Nuesde | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Nuesde | Address on File | | | | | First Class Mail |
| Walter P & Frances M Wagner | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter P Prettyman | Address on File | | | | | First Class Mail |
| Walter P Wagner | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter P Wagner | Address on File | | | | | First Class Mail |
| Walter Prettyman | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter S & Sara E C Bryant | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Smith | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter Smith | Address on File | | | | | First Class Mail |
| Walter T Thilly | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Walter T Thilly | Address on File | | | | | First Class Mail |
| Walter Tuthill | Address on File | | | | | First Class Mail |
| Walter Whitesides | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda & Eric Person | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda Contreras | Address on File | | | | | First Class Mail |
| Wanda J Day | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda J Day | Address on File | | | | | First Class Mail |
| Wanda Person | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda Person | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda Person | Address on File | | | | | First Class Mail |
| Wanda Shelby | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wanda Shelby | Address on File | | | | | First Class Mail |
| Ward Cove Dock Group | 7559 N Tongas Hwy, Lower 118 | Ketchikan, AK 99901 | | | bianca@wardcoveak.com | Email<br>First Class Mail |
| Ward Cove Dock Group LLC | 7559 N Tongas Hwy, Lwr Ste 118 | Ketchikan, AK 99901 | | | | First Class Mail |
| Warman Security | 1720 Sacramento St | San Francisco, CA 94109 | | | peter@warmansecurity.com | Email<br>First Class Mail |
| Warman Security | 1720 Sacramento St | San Francisco, CA 94109 | | | | First Class Mail |
| Warren & Sue Thomsen | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren Emley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren Emley | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren Emley | Address on File | | | | | First Class Mail |
| Warren Emley | c/o Cleveland, Waters & Bass, PA | Attn: Deborah A Notinger, Esq | 2 Capital Plaza, 5th Fl | Concord, NH 03301 | notingerd@cwbpa.com | Email<br>First Class Mail |
| Warren McElwain | Address on File | | | | | First Class Mail |
| Warren Mcelwain | Address on File | | | | | First Class Mail |
| Warren W Vedder | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren W Vedder | Address on File | | | | | First Class Mail |
| Warren William Vedder | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren William Vedder | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Warren, Judy McElwain | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wartsila Sam Electron | Behringstr 120 | Hamburg, 22763 | Germany | | | First Class Mail |
| Warwick Travel Service Inc | 11717 Jefferson Ave B | Newport News, VA 23606 | | | | First Class Mail |
| Wasabi Technologies, LLC | P.O. Box 83449 | Woburn, MA 01813-3449 | | | | First Class Mail |
| Washington Gas | 6801 Industrial Rd | Springfield, VA 22151 | | | | First Class Mail |
| Washington State Parks & Recreation | P.O. Box 42650 | Olympia, WA 98504-2650 | | | | First Class Mail |
| Washroom Wizard Ltd (Ecobreeze) | Unit 1-3 Riverside Estate Sir T | Medway City, ME2 4DP | United Kingdom | | | First Class Mail |
| Waste Busters, Inc | 1301 South 46th St, Bldg 154 | Richmond, CA 94804 | | | | First Class Mail |
| Waste Management of NJ, Inc | As Payment Agent | P.O. Box 13648 | Philadelphia, PA 19101-3648 | | | First Class Mail |
| Watana K Parker | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Watana K Parker | Address on File | | | | | First Class Mail |
| Watana Parker, Nancy Neumann | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Water Wagon | 7734 Birch Ln | Nampa, ID 83687 | | | | First Class Mail |
| Water Wagon LLC | 7734 Birch Ln | Nampa, ID 83687 | | | waterwagontrucks@gmail.com | Email<br>First Class Mail |
| Waterfront Services I LLC | c/o Chelsea Piers Management | Attn: Kiki Zhang | 62 Chelsea Piers, Ste 300 | New York, NY 10011 | kizhang@chelseapiers.com; omcgoldrick@chelseapiers.com | Email<br>First Class Mail |
| Waterfront Services I LLC | Pier 62, W 23rd St & Hudson River | New York, NY 10011 | | | | First Class Mail |
| Watergistes Gmbh & Co.Kg | Oberbeckserser Str 78 | Bad Oeynhausen, 32547 | Germany | | | First Class Mail |
| Watson, Farley & Williams Llp | 250 W 55th St | New York, NY 10019 | | | | First Class Mail |
| Watts Marine LLC | 26119 Calvary Ln NE, Ste 500 | Kingston, WA 98346 | | | | First Class Mail |
| Wawie Sanitary Supply | P.O. Box 748802 | Los Angeles, CA 90074-8802 | | | | First Class Mail |
| Wayne & Leslie Hill | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wayne A Peck | Address on File | | | | | First Class Mail |
| Wayne and Ann Dunham | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wayne Bugrave | Address on File | | | | | First Class Mail |
| Wayne Cooerly | Address on File | | | | | First Class Mail |
| Wayne E Dunham | Address on File | | | | | First Class Mail |
| Wayne E Dunham | Address on File | | | | | First Class Mail |
| Wayne F Rickert | Address on File | | | | Email Address on File | Email<br>First Class Mail |
| Wayne J Seth | Address on File | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wayne John Seth | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne L Petersen | Address on File | | | | | First Class Mail |
| Wayne M Anderson | Address on File | | | | | First Class Mail |
| Wayne Monsees | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne Morrison | Address on File | | | | | First Class Mail |
| Wayne Morrison & Karol Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne Morrison Karol Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne Morrison, Karol Morrison | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne O'Neill | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne O'Neill | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne O'Neill | Address on File | | | | | First Class Mail |
| Wayne Petersen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne R Monsees | Address on File | | | | | First Class Mail |
| Wayne Rickert | Address on File | | | | | First Class Mail |
| Wayne S Hill | Address on File | | | | | First Class Mail |
| Wayne Storkham | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne Storkman | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne Storkman | Address on File | | | | | First Class Mail |
| Wayne W Carmichael | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wayne W Carmichael | Address on File | | | | | First Class Mail |
| Will Mason | 59 Centre St | Brockton, MA 02303 | | | | First Class Mail |
| We Shell Travel | 5041 Wiles Rd, Unit 108 | Coconut Creek, FL 33073 | | | info@weshelltravel.com | Email |
| | | | | | | First Class Mail |
| Weber Readiness | 2127 W Vine St | Lodi, CA 95242 | | | | First Class Mail |
| Wee Travel | 1380 W Midway Blvd | Broomfield, CO 80020 | | | | First Class Mail |
| Wee Travel | 1380 W Midway Blvd | Broomfield, CO 80020 | | | | First Class Mail |
| Wee Travel Group | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Weekley Travel | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Weinberg Harris & Associates | 1009 Malvern Ave | Ruxton, MD 21204 | | | gharris@weinbergharris.com | Email |
| | | | | | | First Class Mail |
| Weinberg Harris & Associates | c/o Greg Harris | 1009 Malvern Ave | Ruxton, MD 21204 | | | First Class Mail |
| Weiner's LTD | 3205 Kingsley Way | Madison, WI 53713 | | | kevin@weinersltd.com | Email |
| | | | | | | First Class Mail |
| Weiner's Ltd | 3205 Kingsley Way | Madison, WI 53713 | | | | First Class Mail |
| Weise Janet S Partlowe | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Weise Janet S Partlowe | Address on File | | | | | First Class Mail |
| Weit Wen Wong Atlantis International Ltd Inc | 3637 4th St N | Ste 470 | St Petersburg, FL 33704 | | kennye@airtravel.com | Email |
| | | | | | | First Class Mail |
| Welba & Edwin Dorsey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Welba S Dorsey | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Welba S Dorsey | Address on File | | | | | First Class Mail |
| Welding Industrial Supply | P.O. Box 735001 | Chicago, IL 60673-5001 | | | ljendry@wisconline.com | Email |
| | | | | | | First Class Mail |
| Welding Industrial Supply | P.O. Box 735001 | Chicago, IL 60673-5001 | | | | First Class Mail |
| Weldon Howard | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Weldon Howard | Address on File | | | | | First Class Mail |
| Welk Digital Innovations, LLC | P.O. Box 701 | Rancho Santa Fe, CA 92067 | | | robert@sandiego.com | Email |
| | | | | | | First Class Mail |
| Welk Digital Innovations, LLC | P.O. Box 701 | Rancho Santa Fe, CA 92067 | | | | First Class Mail |
| Wells Fargo Financial | P.O. Box 77096 | Minneapolis, MN 55480-7796 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 800 Walnut St, MAC F0005-055 | Des Moines, IA 50309 | | | bankruptcynoticesDIFvendor@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | 800 Walnut St, MAC F0005-055 | Des Moines, IA 50309 | | | bankruptcynoticesDIFvendor@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | P.O. Box 105743 | Atlanta, GA 30348 | | | | First Class Mail |
| Wells Gray Tours | 250 Lansdowne St | Kamloops, BC V2C 1X7 | Canada | | | First Class Mail |
| Wells Gray Tours LTD | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wells Gray Tours Ltd | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendel & Michele Waltz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendel Waltz | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Arnold | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Arnold | Address on File | | | | | First Class Mail |
| Wendy Belkin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Belkin | Address on File | | | | | First Class Mail |
| Wendy Geils | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Geils | Address on File | | | | | First Class Mail |
| Wendy J Noga | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Jean Noga | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Kay Belkin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy L Mackey | Address on File | | | | | First Class Mail |
| Wendy Noga | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wendy Noga | Address on File | | | | | First Class Mail |
| Wendy Stickler | Address on File | | | | | First Class Mail |
| Wendy Stickler | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Wepfer Marine of Greenville, LLC | Attn: Ken Echols | P.O. Box 13162 | Memphis, TX 38113 | | kechols@wepfermarine.com | Email |
| | | | | | | First Class Mail |
| Wepfer Marine of Greenville, LLC | Attn: Ken Echols | P.O. Box 13162 | Memphis, TX 38113 | | kechols@wepfermarine.com | Email |
| | | | | | | First Class Mail |
| Wepfer Marine of Greenville, LLC | P.O. Box 1004 | Greenville, MS 38702 | | | | First Class Mail |
| Werman Sales P.C. | Attn: Douglas M Werman | 77 W Washington St, Ste 1402 | Chicago, IL 60602 | | dwerman@flsalaw.com | Email |
| Werman Sales PC | 77 W Washington St, Ste 1402 | Chicago, IL 60602 | | | ed@flsalaw.com | Email |
| | | | | | | First Class Mail |
| Werman Sales PC | 77 W Washington St, Ste 1402 | Chicago, IL 60602 | | | ecf@flsalaw.com | Email |
| | | | | | | First Class Mail |
| Werner Klann | Address on File | | | | | First Class Mail |
| Wesbury Foundation | Attn: Rhonda Thomas | 31 N Park Ave | Meadville, PA 16335 | | rthomas@wesbury.com | Email |
| | | | | | | First Class Mail |
| Wesbury Foundation | Attn: Rhonda Thomas | 31 N Park Ave | Meadville, PA 16335 | Meadville, PA 16335 | | First Class Mail |
| West Coast Prime Meats | 344 Cliffwood Park | Pasadena, CA 91189-2189 | | | | First Class Mail |
| West Feliciana Historical Society | 11757 Ferdinand St | St Francisville, LA 70775 | | | | First Class Mail |
| West Marine Pro | P.O. Box 669336 | Dallas, TX 75266-9336 | | | | First Class Mail |
| West Marine Products, Inc | 1 E Broward Blvd, Ste 200 | Fort Lauderdale, FL 33301 | | | CREDITDEPT@WESTMARINE.COM | Email |
| | | | | | | First Class Mail |
| West Marine Products, Inc | P.O. Box 669336 | Dallas, TX 75266-9336 | | | creditdept@westmarine.com | Email |
| | | | | | | First Class Mail |
| West Marine Products, Inc | P.O. Box 669336 | Dallas, TX 75266-9336 | | | | First Class Mail |
| West Marine Products, Inc | P.O. Box 669336 | Dallas, TX 75266-9336 | | | | First Class Mail |
| West Marine Products, Inc | P.O. Box 669336 | Dallas, TX 75266-9336 | | | creditdept@westmarine.com | Email |
| | | | | | | First Class Mail |
| Westbury | 31 N Park Ave | Gilbertsville, PA 19525 | | | | First Class Mail |
| Western Antique Aeroplane & Automobile Museum | 1600 Air Museum Rd | Hood River, OR 97031 | | | | First Class Mail |
| Western Assoc of Travel Agencies | 135 E Hist Columbia River Hwy | Troutdale, OR 97060-2006 | | | | First Class Mail |
| Western Kentucky Botanical Garden | 25 Carter Rd | Owensboro, KY 42301 | | | | First Class Mail |
| Western Oil Inc | P.O. Box 518 | 1 Duchess Way | Lincoln, RI 02865 | | office@westernoil.com; accounting@westernoil.com | Email |
| | | | | | | First Class Mail |
| Western Oil Inc | P.O. Box 518 | 1 Duchess Way | Lincoln, RI 02865 | | ACCOUNTING@WESTERNOIL.COM | Email |
| | | | | | | First Class Mail |
| Western Oil Inc | P.O. Box 518 | 1 Duchess Way | Lincoln, RI 02865 | | accounting@westernoil.com | Email |
| | | | | | | First Class Mail |
| Western Oil, Inc | P.O. Box 518 | Lincoln, RI 02865-0518 | | | | First Class Mail |
| Westin Harbour Castle (Toronto) | One Harbour Sq | Toronto, ON M5J1A6 | Canada | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Westin Hotel Management, LP | c/o Rudner Law Offices | Attn: John C Josefsberg | 12740 Hillcrest Rd, Ste 240 | Dallas, TX 75230 | Josefsberg@hotellawyers.com | Email |
| | | | | | | First Class Mail |
| Westin Operator LLC | c/o Rudner Law Offices | Atn: John C Josefsberg | 12740 Hillcrest Rd, Ste 240 | Dallas, TX 75230 | Josefsberg@hotellawyers.com | Email |
| | | | | | | First Class Mail |
| Westmark Sitka Hotel | 330 Seward St | Sitka, AK 99835 | | | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197-6293 | | | | First Class Mail |
| Wharf Marina | 650 Wharf St Sw | Washington, DC 20024 | | | | First Class Mail |
| Wharf Phase 1 Retail | Wdmd-Dwp | P.O. Box 780896 | Philadelphia, PA 19178-0896 | | | First Class Mail |
| Wheelhouse Electronics of La, Inc | P.O. Box 342 | Paradis, LA 70080 | | | | First Class Mail |
| | | | | | | |
| When Seconds Count, Inc | P.O. Box 3002 | Salem, MA 01970 | | | | First Class Mail |
| When To Work, Inc | 360 E 1st St, Ste 301 | Tustin, CA 92780 | | | | First Class Mail |
| Whirlaway Travel Ltd | 851 Duportail Rd, 2nd Fl | Chesterbrook | W Chester, PA 19087 | | | First Class Mail |
| Whisk Cake Creations | 1930 Main St, Ste 2 | Alameda, CA 94501 | | | | First Class Mail |
| White & Case LLP | Attn: Charles R. Koster | 609 Main St, Ste 2900 | Houston, TX 77002 | | charles.koster@whitecase.com | Email |
| White & Case LLP | Attn: Andrew Zatz/Andrea Amulic | Attn: Barrett Lingle | 1221 Ave of the Americas | New York, NY 10020 | azatz@whitecase.com | Email |
| White & Case LLP | Attn: Andrea Amulic | | | | andrea.amulic@whitecase.com | Email |
| White & Case LLP | Attn: Barrett Lingle | | | | barrett.lingle@whitecase.com | Email |
| White Cap Supply Canada Inc | 8 Carlaw Ave | Toronto, ON M4M 2R7 | Canada | | | First Class Mail |
| White Diamond Communications | 506 Calle Tapia | San Juan, PR 00915-1549 | | | | First Class Mail |
| | | | | | | |
| White Plains Coat & Apron Co | 4 John Walsh Blvd | Peekskill, NY 10566 | | | ar@whiteplainslinen.com | Email |
| | | | | | | First Class Mail |
| White Plains Linen | 4 John Walsh Blvd | Peekskill, NY 10566 | | | ar@whiteplainslinen.com | Email |
| | | | | | | First Class Mail |
| White Plains Linen | 4 John Walsh Blvd | Peekskill, NY 10566-5324 | | | | First Class Mail |
| White Rose Ann J Donne | Address on File | | | | | First Class Mail |
| Whitton Container Service | 1478 Fitzpatrick St | Cincinnati, OH 45204 | | | | First Class Mail |
| Wil Morris | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wilbert W Morris | Address on File | | | | | First Class Mail |
| Wilcox Foods | 2200 Oakdale Ave | San Francisco, CA 94124-1517 | | | | First Class Mail |
| Wild Lime Adventures | 1029 Harrison St | Hollywood, FL 33019 | | | | First Class Mail |
| Wildcat Propellers | 3313 S Military Hwy | Chesapeake, VA 23323 | | | | First Class Mail |
| Wilder Painting Contractors, Inc | 234 Copeland St, Ste 340 | Quincy, MA 02169 | | | bob@wilderpainting.com | Email |
| | | | | | | First Class Mail |
| Wildscape Engineering Inc | 1901 Airport Rd, Ste 108 | S Lake Tahoe, CA 96150 | | | | First Class Mail |
| William & Anita P Rowan | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Wiline Networks, Inc | 3955 Corpus Dr | San Mateo, CA 94403 | | | | First Class Mail |
| Will Kiefer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Will Kiefer | Address on File | | | | | First Class Mail |
| Will Kiefer | c/o The Gardner Firm | Attn: Mary E Olsen | P.O. Box 3103 | Mobile, AL 36652 | molsen@thegardnerfirm.com | Email |
| | | | | | | First Class Mail |
| Will Travel Inc | 1103 Bellevue Ave | Langhorne, PA 19047 | | | | First Class Mail |
| Willamette International Travel | 1314 NW Irving St, Ste 101 | Portland, OR 97209 | | | nancyf@wittravel.com | Email |
| | | | | | | First Class Mail |
| Willamette International Travel | 1314 NW Irving St, Ste 101 | Portland, OR 97209 | | | | First Class Mail |
| William "Nitch | Address on File | | | | | First Class Mail |
| William "Bill" E Taylor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William "Bill" E Taylor | Address on File | | | | | First Class Mail |
| William & Antionette Pisor | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Billie Marquess | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Bonnie Bischoff | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Denise Albertson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Ellie MacMullin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Hope McClish | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Karen Wisialowski | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Kathleen Troost | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Kathryn McQueven | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Margaret Forcier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Mary Ferguson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & MelissaDykstra | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Nancy Greer | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Sharon Dodge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William & Vicki Sandidge | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William (Keith) K Barnhill | Address on File | | | | | First Class Mail |
| William A Bittenbender | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Bittenbender | Address on File | | | | | First Class Mail |
| William A Fife | Address on File | | | | | First Class Mail |
| William A Fontana | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Foster | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Foster | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Gomes | Address on File | | | | | First Class Mail |
| William A Gomes & Sandra K Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Gomes Sandra K Gomes | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Schwab | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William A Wallace | Address on File | | | | Email Address on File | Email |
| William Albertson | Address on File | | | | | First Class Mail |
| William Albertson | Address on File | | | | | First Class Mail |
| William Alwin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Alwin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Alwin | Address on File | | | | | First Class Mail |
| William and Cathy Blanton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William and Denise Albertson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William and Joan Oakley | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William and Margaret Forcier | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William and Mary Nelson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Anderson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Anderson | Address on File | | | | | First Class Mail |
| William Anderson & Lisa Zacharias | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William B Athinon | Address on File | | | | | First Class Mail |
| William B Cruise Memorial School | 390 Gregory Ave | Passaic, NJ 07055 | | | | First Class Mail |
| | | | | | | |
| William B Forcier | Address on File | | | | | First Class Mail |
| William B Warden | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Bauer | Address on File | | | | | First Class Mail |
| William Bopp & Debora Ziegler Bopp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William Bopp and Debora Ziegler Bopp | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William C Allen | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| William C Allen | Address on File | | | | | First Class Mail |
| William C Fairey | Address on File | | | | | First Class Mail |
| William Chin | Address on File | | | | | First Class Mail |
| William Chin and Amy Lisunoe-Chin | c/o Tully Luxury Travel | Attn: Gerri Grant | 1270 Central Pkwy W | Mississauga, ON L5C 4P4 | | First Class Mail |
| | | | | | | |
| William Clark | Address on File | | | | | First Class Mail |

Hornblower Holdings LLC, et al. (Case No. 24-90061)

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Collman | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Collman | Address on File | | Email |
| William Crowe | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William D & Rose M Weber | Address on File | | Email |
| | | | First Class Mail |
| William D Lichty | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William D Lichty | Address on File | | Email |
| William D Meyer | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William D Meyer | Address on File | | Email |
| William D Obrien | Address on File | | First Class Mail |
| William Daugherty | Address on File | | First Class Mail |
| William Davenport | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Davenport | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Deckert | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Deckert | Address on File | | First Class Mail |
| William Dennison III | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Desmith | Address on File | | First Class Mail |
| William Donald Andrews | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Douglas | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Douglas | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Douglas Stoner | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Feifer | Address on File | | First Class Mail |
| William E Freeman | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Freeman | Address on File | | First Class Mail |
| William E Handy | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Handy | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Handy | Address on File | | First Class Mail |
| William E Patterson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Patterson | Address on File | | First Class Mail |
| William E Rock Jr | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Scott | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William E Scott | Address on File | | First Class Mail |
| William E Taylor | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Elliott | Address on File | | First Class Mail |
| William Elliott | Address on File | | First Class Mail |
| William Elsner | Address on File | | First Class Mail |
| William F Elliott | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William F Fox | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Fenton | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Fife | Address on File | | First Class Mail |
| William Fife & Patricia Fife | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Fontana | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Fontana | Address on File | | First Class Mail |
| William Foster | Address on File | | First Class Mail |
| William Frederick Kuhn | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G & Anita P Rowan | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Bauer | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Bauer | Address on File | | First Class Mail |
| William G Bauer, Linda S Bauer | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Fenwick | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Fenwick | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Fenwick | Address on File | | First Class Mail |
| William G McQuown | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G Mcquown | Address on File | | First Class Mail |
| William G Paul | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William G. Elliott | Address on File | | First Class Mail |
| William Gallagher | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Gallagher | Address on File | | First Class Mail |
| William George Nelson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Geourge Nelson | Address on File | | First Class Mail |
| William Grimshaw | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Grimshaw | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Grimshaw | Address on File | | First Class Mail |
| William H & Roberta Koechlein | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H & Roberta R Koechlein | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H Clark | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H Clark | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H Clark | Address on File | | First Class Mail |
| William H Ellis | Address on File | | First Class Mail |
| William H Kiel | Address on File | | First Class Mail |
| William H Koechlein | Address on File | | First Class Mail |
| William H Owen | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H Owen | Address on File | | First Class Mail |
| William H Wolfe | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William H Wolfe | Address on File | | First Class Mail |
| William Haddox | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Hanson | Address on File | | First Class Mail |
| William Harold Wolfe | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Hebets | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Hudson | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Hudson | Address on File | | First Class Mail |
| William I Mcclish | Address on File | | First Class Mail |
| William J & Nancy Maison | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William J Fenton | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William J Fenton | Address on File | | First Class Mail |
| William James Bartlett | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William James Bartlett | Address on File | | First Class Mail |
| William James Marks | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William John Franzen | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William John Leslie & Mary Elizabeth Carnan | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William John Maarschalk | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William Jowers | Address on File | Email Address on File | Email |
| | | | First Class Mail |
| William K Barnhill | Address on File | Email Address on File | Email |
| | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William K White | Address on File | Email Address on File | Email / First Class Mail |
| William Kendall White | Address on File | Email Address on File | Email / First Class Mail |
| William Kevin Griffin | Address on File | Email Address on File | Email / First Class Mail |
| William Kevin Griffin | Address on File | | First Class Mail |
| William Kiefer | Address on File | Email Address on File | Email / First Class Mail |
| William Kiefer | Address on File | | First Class Mail |
| William Kiefer III | Address on File | Email Address on File | Email / First Class Mail |
| William Kiefer III | Address on File | | First Class Mail |
| William Klein | Address on File | Email Address on File | Email / First Class Mail |
| William Klein | Address on File | Email Address on File | Email / First Class Mail |
| William Klein | Address on File | | First Class Mail |
| William Klein & Marlys Breckle | Address on File | Email Address on File | Email / First Class Mail |
| William Klein & Marlys Breckle | Address on File | Email Address on File | Email / First Class Mail |
| William Koch | Address on File | | First Class Mail |
| William Kosle | Address on File | | First Class Mail |
| William L & Margaret A Thompson | Address on File | Email Address on File | Email / First Class Mail |
| William L Fischer | Address on File | Email Address on File | Email / First Class Mail |
| William L Wass | Address on File | Email Address on File | Email / First Class Mail |
| William L Yates | Address on File | | First Class Mail |
| William L Zanetti | Address on File | | First Class Mail |
| William Lance Reynolds | Address on File | Email Address on File | Email / First Class Mail |
| William Lankford | Address on File | Email Address on File | Email / First Class Mail |
| William Lankford | Address on File | | First Class Mail |
| William Larkin | Address on File | Email Address on File | Email / First Class Mail |
| William Lichty | Address on File | Email Address on File | Email / First Class Mail |
| William Loscalzo | Address on File | | First Class Mail |
| William M & Antoinette M Poor | Address on File | Email Address on File | Email / First Class Mail |
| William M Anderson | Address on File | Email Address on File | Email / First Class Mail |
| William M Blanton | Address on File | | First Class Mail |
| William M Lankford | Address on File | Email Address on File | Email / First Class Mail |
| William M Lankford | Address on File | Email Address on File | Email / First Class Mail |
| William M Lankford | Address on File | Email Address on File | Email / First Class Mail |
| William M Poor | Address on File | Email Address on File | Email / First Class Mail |
| William M Poor | Address on File | | First Class Mail |
| William Mackesy | Address on File | Email Address on File | Email / First Class Mail |
| William Malone | Address on File | Email Address on File | Email / First Class Mail |
| William Maurice Vincent Jr | Address on File | Email Address on File | Email / First Class Mail |
| William McAuliffe | Address on File | | First Class Mail |
| William McDaniel | Address on File | Email Address on File | Email / First Class Mail |
| William Meehan | Address on File | | First Class Mail |
| William Mees | Address on File | Email Address on File | Email / First Class Mail |
| William Mees 1205634 | Address on File | Email Address on File | Email / First Class Mail |
| William Morrison | Address on File | | First Class Mail |
| William N Bischoff | Address on File | Email Address on File | Email / First Class Mail |
| William N Bischoff | Address on File | | First Class Mail |
| William N Bolso | Address on File | | First Class Mail |
| William N Futch | Address on File | Email Address on File | Email / First Class Mail |
| William Nicol | Address on File | Email Address on File | Email / First Class Mail |
| William Nitch | Address on File | Email Address on File | Email / First Class Mail |
| William O Barsch | Address on File | Email Address on File | Email / First Class Mail |
| William O Barsch | Address on File | Email Address on File | Email / First Class Mail |
| William O Barsch | Address on File | | First Class Mail |
| William Oakley | Address on File | | First Class Mail |
| William O'Brien | Address on File | Email Address on File | Email / First Class Mail |
| William P Kearney | Address on File | Email Address on File | Email / First Class Mail |
| William P Kearney | Address on File | Email Address on File | Email / First Class Mail |
| William P Kelly | Address on File | | First Class Mail |
| William Piner | Address on File | | First Class Mail |
| William Potter | Address on File | Email Address on File | Email / First Class Mail |
| William Potter | Address on File | Email Address on File | Email / First Class Mail |
| William Potter | Address on File | | First Class Mail |
| William R & Patricia H Allen | Address on File | Email Address on File | Email / First Class Mail |
| William R Allen | Address on File | | First Class Mail |
| William R Allen & Patricia H Allen | Address on File | Email Address on File | Email / First Class Mail |
| William R and Kathleen A Erceline | Address on File | Email Address on File | Email / First Class Mail |
| William R Bass, Carolyn R Bass | Address on File | Email Address on File | Email / First Class Mail |
| William R Crowe | Address on File | Email Address on File | Email / First Class Mail |
| William R Crowe | Address on File | | First Class Mail |
| William R Elkin | Address on File | Email Address on File | Email / First Class Mail |
| William R Elkin | Address on File | | First Class Mail |
| William R Erceline | Address on File | | First Class Mail |
| William R Klein | Address on File | | First Class Mail |
| William R Lisch | Address on File | Email Address on File | Email / First Class Mail |
| William R Mcdaniel | Address on File | | First Class Mail |
| William R Zator | Address on File | Email Address on File | Email / First Class Mail |
| William R Zator | Address on File | | First Class Mail |
| William Reynolds | Address on File | | First Class Mail |
| William Riddock | Address on File | Email Address on File | Email / First Class Mail |
| William Riddock | Address on File | Email Address on File | Email / First Class Mail |
| William Riddock | Address on File | | First Class Mail |
| William Russell | Address on File | Email Address on File | Email / First Class Mail |
| William S Mialki | Address on File | Email Address on File | Email / First Class Mail |
| William S Mialki | Address on File | Email Address on File | Email / First Class Mail |
| William S Mialki | Address on File | | First Class Mail |
| William Sandidge | Address on File | | First Class Mail |
| William Schwab | Address on File | | First Class Mail |
| William Scott Ferguson | Address on File | Email Address on File | Email / First Class Mail |
| William Sell | Address on File | | First Class Mail |
| William Shillington | Address on File | Email Address on File | Email / First Class Mail |
| William Shillington | Address on File | | First Class Mail |
| William Sneed | Address on File | | First Class Mail |
| William Spurgeon | Address on File | Email Address on File | Email / First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| William Stephen Whittington | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Stewart | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Stewart | Address on File | | | | | | First Class Mail |
| William Stoner | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Stoner | Address on File | | | | | | First Class Mail |
| William T Douglas | Address on File | | | | | | First Class Mail |
| William T Howe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William T Howe | c/o Jomac Travel | Attn: Joanne Jean MacDonald | P.O. Box 691 | Stettler, AB T0C 2L0 | Canada | jo@jomac.ca | Email / First Class Mail |
| William T Martin | Address on File | | | | | | Email / First Class Mail |
| William Tanner Matthes | Address on File | | | | | | First Class Mail |
| William Taylor | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Terry Howe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Terry Howe | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Turner | Address on File | | | | | | First Class Mail |
| William Vandorp | Address on File | | | | | | First Class Mail |
| William W Troost | Address on File | | | | | | First Class Mail |
| William Wass | Address on File | | | | | | First Class Mail |
| William Wheeler | Address on File | | | | | | First Class Mail |
| William Whittington | Address on File | | | | | | First Class Mail |
| William Winter | Address on File | | | | | | First Class Mail |
| William Wisialowski | Address on File | | | | | | First Class Mail |
| William Woodson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Woodson | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William Woodson | Address on File | | | | | | First Class Mail |
| William Wormell | Address on File | | | | | | First Class Mail |
| William Zanetti | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William, Donna Kiel | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William, Gail Bobo | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William, Wendy Wallace | Address on File | | | | | Email Address on File | Email / First Class Mail |
| William, Wendy Wallace | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Williams Scotsman, Inc | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | | | First Class Mail |
| Williamson Pump & Motor | P.O. Box 844771 | Boston, MA 02284 | | | | | First Class Mail |
| Willis Green Jernigan & Dona Lynn Jernigan | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Willow Valley Communities | 450 Willow Valley Lakes Dr | Willow Street, PA 17584 | | | | | First Class Mail |
| Wilma A Eller | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wilma Byrne | Address on File | | | | | | First Class Mail |
| Wilman Lamarre | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wilson Cosby & Kris Murphy | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wilson Dorsey | Address on File | | | | | | First Class Mail |
| Wilson Oil Company | c/o Dehn Oil Company | Attn: Rick Dehn | 6735 141st Ave NW | Ramsey, MN 55303 | | rick@dehnoil.com | Email / First Class Mail |
| Wilson Oil Company | c/o GDO Law | Attn: Linda Thompson | 4770 White Bear Pkwy | White Bear Lake, MN 55110 | | lthompson@gdolaw.com | Email / First Class Mail |
| Wilson Oil Company | P.O. Box 162 | Red Wing, MN 55066 | | | | | First Class Mail |
| Wilson P Cosby | Address on File | | | | | | First Class Mail |
| Wilson Travel & Cruise | 203 E Illinois Ave | St.Charles, IL 60174 | | | | janet@wilsontravelandcruise.com | Email / First Class Mail |
| Wilson Travel & Cruise | 203 East Illinois Ave | St.Charles, IL 60174 | | | | | First Class Mail |
| Wilson's Transportation | 4196 Glansford Ave | Victoria, BC V8Z 4B6 | Canada | | | | First Class Mail |
| Winder M Heller | Address on File | | | | | | First Class Mail |
| Winder M Heller, Mary E Carr | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Windstar Lines, Inc | 401 Charlotte St | Kansas City, MO 64106 | | | | | First Class Mail |
| Winston Veazey | Address on File | | | | | | First Class Mail |
| Wisam Lami | Address on File | | | | | | First Class Mail |
| Wisam Lami | c/o Fishman Haygood LLP | Attn: Julie S Meaders | 201 St Charles Ave, 46th Fl | New Orleans, LA 70170 | | jmeaders@fishmanhaygood.com | Email / First Class Mail |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | P.O. Box 8901 | Madison, WI 53708-8901 | | | DORBankruptcySpecialist@wisconsin.gov | Email / First Class Mail |
| Witt O'Brien's | Address on File | | | | | | First Class Mail |
| Wittman, Randy & Denise | Address on File | | | | | Email Address on File | Email / First Class Mail |
| WM Corporate Services, Inc | 2550 W Union Hills Dr | Phoenix, AZ 85027 | | | | rmcbankruptcy@wm.com | Email / First Class Mail |
| Wolf Mary K De | Address on File | | | | | | First Class Mail |
| Wolfgang D Heumann | Address on File | | | | | | First Class Mail |
| Wolfgang D Heumann | Address on File | | | | | | First Class Mail |
| Wolfgang Dieter Heumann | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wolf's Bus Lines, Inc | 200 Old Us Rt 15 | York Springs, PA 17372 | | | | | First Class Mail |
| Wolf's Tours - Wolf's Bus Lines, Inc | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wolfers Kluwer - Tagetik | 28 Liberty St | New York, NY 10005 | | | | | First Class Mail |
| Woodland Sky Native American Dance Company | 222 Rysberg Dr | Crystal Falls, MI 49920 | | | | | First Class Mail |
| Woodland Sky Native Dance Company | 222 Rysberg Dr | Crystal Falls, MI 49920 | | | | woodlandskydancecompany@yahoo.com | Email / First Class Mail |
| Woods Silver Fleet | Woods Quay, Opp Savoy St | Victoria Embankment | London, WC2N 6AY | United Kingdom | | | First Class Mail |
| Wordflow Ltd | 11-19 Vyner St | London, E2 9DG | United Kingdom | | | | First Class Mail |
| World Air-Sea Service Co Ltd | 7F Hibiya - Marine Bldg (1-55-1) | Tokyo, 1000006 | Japan | | | | First Class Mail |
| World of Wonder Travel | 2002 Brookhaven Dr, Unit 304 | Yardley, PA 19067 | | | | | First Class Mail |
| World Travel Agency | 9737 Charlotte Hwy | Indian Land, SC 29707 | | | | | First Class Mail |
| World Travel Holdings | 100 Fordham Rd | Bldg C 2nd Fl | Wilmington, MA 01887 | | | | First Class Mail |
| World Travel Holdings, Inc | Attn: Donald Graff | 100 Quanna Powitt Pkwy, Ste 100 | Wakefield, MA 01880 | | | dgraff@wth.com | Email / First Class Mail |
| World Travel Holdings/Luxuryonly | Address on File | | | | | | Email / First Class Mail |
| World Travel Service | Executive Plz II, Ste 102 | 11350 Mc Cormick Rd | Hunt Valley, MD 21031 | | | | First Class Mail |
| World Wide Metrics | 37 Readington Rd | Branchburg, NJ 08876 | | | | ar@worldwidemetric.com; kristen@worldwidemetric.com | Email / First Class Mail |
| World Wide Metrics | 37 Readington Rd | Branchburg, NJ 08876 | | | | | First Class Mail |
| World Wide Metrics | P.O. Box 5267 | N Branch, NJ 08876 | | | | | First Class Mail |
| World Wide Travel Service | 11 S 1st Ave | Walla Walla, WA 99362 | | | | | First Class Mail |
| Worldclass Travel & Cruise | 9001 E Bloomington Fwy, Ste 108 | Bloomington, MN 55420 | | | | | First Class Mail |
| Worldpay | 8500 Governors Hill Dr | Symmes Twp, OH 45249 | | | | | First Class Mail |
| Worldpay Streamline | Victory House | Fifth Ave | Gateshead, NE11 0EL | United Kingdom | | | First Class Mail |
| Worldtours SRL | Via Cavone Degli Sterri, 7 | Napoli, 80125 | Italy | | | | First Class Mail |
| Worldview Travel | 90 W Chestnut St, Ste 115 UL | Washington, PA 15301 | | | | carlb@worldview-travel.com | Email / First Class Mail |
| Worldview Travel | 90 W Chestnut St, Ste 115 UL | Washington, PA 15301 | | | | | First Class Mail |
| Worldwide Express | 29228 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Worth Nowlin | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Wow24-7, Inc | 16192 Coastal Hwy | County Of Sussex | City Of Lewes, DE 19958 | | | | First Class Mail |
| Wp Group | P.O. Box 662 | Pismo Beahc, CA 93444 | | | | | First Class Mail |
| Wt Group International Wild Tours Se De Cv | Carretera Costera Sur Km 15 | Cozumel, Q.ROO KM 15 | Mexico | | | | First Class Mail |
| WW Grainger, Inc | 401 S Wright Rd | Janesville, WI 53548 | | | | kimberly.fara@grainger.com | Email / First Class Mail |
| Wyatt Gardner | Address on File | | | | | | First Class Mail |
| Xerox Finacial Services, LLC | P.O. Box 202882 | Dallas, TX 75320-2882 | | | | | First Class Mail |
| Xiaogang Huang | Address on File | | | | | | First Class Mail |
| Ximena Duran | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Ximena Duran | Address on File | | | | | | First Class Mail |
| Xiomara Periaza | Address on File | | | | | | First Class Mail |
| Xstream Travel | 101 C N Greenville Ave, Ste 245 | Allen, TX 75002 | | | | | First Class Mail |
| Xuefang Yang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Xuefang Yang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Xuefang Yang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Xuefang Yang & Hao Jiang | Address on File | | | | | Email Address on File | Email / First Class Mail |
| Yahoo Ad Tech LLC | P.O. Box 89-4147 | Los Angeles, CA 90189-4147 | | | | | First Class Mail |
| Yardarm Club (The) Ltd | Cherry Garden Pier, Cherry Garden St | Rotherhithe | London, SE16 4TU | United Kingdom | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Yarde Metals | P.O. Box 781227 | Philadelphia, PA 19178 | | | | First Class Mail |
| Yaya Beach | Av Huachinango Esq | Calle Coronado, 77976 | Mexico | | | First Class Mail |
| Yelena Golomb | Address on File | | | | | First Class Mail |
| Yes We Travel, Inc | 241 Washington St | Brookline, MA 02445 | | | alexn@yeswetravel.com | Email |
| | | | | | | First Class Mail |
| Yes We Travel, Inc | 16 Webster St | Brookline, MA 02446 | | | | First Class Mail |
| York Adams Tax Bureau | 1405 N Duke St | York, PA 17405-0156 | | | | First Class Mail |
| York Citizens Theatre Trust Ltd | York Theatre Royal St | Leonards Place, YO1 7HD | United Kingdom | | | First Class Mail |
| York City Knights Ltd | Lner Community Stadium Kathryn Ave | Huntington, York, YO32 9AF | United Kingdom | | | First Class Mail |
| York Coffee Systems | Unit 1, Acaster Ind Est | Acaster Malbis | York, YO23 2TX | United Kingdom | | First Class Mail |
| York Council Mooring Rents | Payments Office | P.O. Box 308 | York, YO1 2WH | United Kingdom | | First Class Mail |
| York Council Rates Dd | West Offices | Station Rise, YO1 6GA | United Kingdom | | | First Class Mail |
| York Motor Factors | 62 Layerthorpe | York, YO31 7YW | United Kingdom | | | First Class Mail |
| York River Boat Cruises Ltd | Bermondsey Wall East | London, SE16 4TU | United Kingdom | | | First Class Mail |
| Yorkshire Heart Ltd | The Vineyard | Pool Lane, Nun Monkton | York, YO26 8EL | United Kingdom | | First Class Mail |
| You Move Me Hq | 6060 Silver Dr | Burnaby, BC V5H 2Y3 | Canada | | | First Class Mail |
| Young's Market Co | P.O. Box 743564 | Los Angeles, CA 90074-3564 | | | | First Class Mail |
| Your Partners In Travel | 44 Park Cir | Westfield, MA 01085 | | | | First Class Mail |
| Your Travel Center | 3329 State St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Yuletide Office Solutions | (Trimega 391 / AOPD) | 1245 Sycamore View | Memphis, TN 38134 | | | First Class Mail |
| Yuri & Irina Rocklin | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Yun S Rocklin | Address on File | | | | | First Class Mail |
| Yuny Karpov | Address on File | | | | | First Class Mail |
| Yuny Karpov & Lora Gornaya | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Yyz Travel Group | 7851 Dufferin St, Ste 100 | Thornhill, ON L4J 3M4 | Canada | | | First Class Mail |
| Zachary Christopher Peyton | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Zachary David Watson | Address on File | | | | | First Class Mail |
| Zachary Harragan | Address on File | | | | | First Class Mail |
| Zachary Hassellbrink | Address on File | | | | | First Class Mail |
| Zachary Hasselbrink | c/o Wilentz, Goldman & Spitzer, PA | Attn: David H Stein, Esq | 90 Woodbridge Center Dr, Box 10 | Woodbridge, NJ 07095 | dstein@wilentz.com; jancalone@wilentz.com | Email |
| | | | | | | First Class Mail |
| Zachary Hasselbrink | c/o Wilentz, Goldman & Spitzer, PA | Attn: David H Stein, Esq | 90 Woodbridge Center Dr, Box 10 | Woodbridge, NJ 07095 | dstein@wilentz.com | Email |
| | | | | | | First Class Mail |
| Zachary Muth | Address on File | | | | | First Class Mail |
| Zachary Peyton | Address on File | | | | | First Class Mail |
| Zahra Sadil | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Zealandier Tours New Zealand | P.O. Box 4527 | Mount Maunganui, Tauranga 3149 | New Zealand | | jan@zealandiertours.com | Email |
| | | | | | | First Class Mail |
| Zep Manufacturing Company | 860 Nestle Way, Ste 100 | Breinigsville, PA 18031 | | | | First Class Mail |
| Zerorez | 637 E 1000 S | Pleasant Grove, UT 84062-3623 | | | | First Class Mail |
| Zhengqun Feng | Address on File | | | | | First Class Mail |
| Zhu Huang | Address on File | | | | | First Class Mail |
| Zoe Berry | Address on File | | | | | First Class Mail |
| Zoe D Hendrix | Address on File | | | | | First Class Mail |
| Zoe Richenson | Address on File | | | | Email Address on File | Email |
| | | | | | | First Class Mail |
| Zoe Richerson | Address on File | | | | | First Class Mail |
| Zoe's Cruises & Tours | 1633 55th St | Sacramento, CA 95819 | | | | First Class Mail |
| Zoho Corp | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | | First Class Mail |
| Zoho Corporation | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | carol@zohocorp.com | Email |
| | | | | | | First Class Mail |
| Zoom Video Communications | 55 Almaden Blvd, Ste 600 | San Jose, CA 95113 | | | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547-5233 | | | | First Class Mail |
| Zoro UK Ltd | 5 Churchill Pl, 10th Fl | Churchill Place | London, E14 5HU | United Kingdom | | First Class Mail |
| Zurich American Insurance Company | Attn: Jessica Melesio | P.O. Box 68549 | Schaumburg, IL 60196 | | jessica.melesio@zurichna.com | Email |
| | | | | | | First Class Mail |
| Zurich American Insurance Company | Attn: Jessica Melesio | P.O. Box 68549 | Schaumburg, IL 60196 | | Jessica.Melesio@zurichna.com | Email |
| | | | | | | First Class Mail |
| Zurich American Insurance Company | c/o RMS (an Iqor Company) | Attn: Carlota Esmedita | P.O. Box 5007 | Fogelsville, PA 18051 | carlota.esmedita1@iqor.com | Email |
| | | | | | | First Class Mail |